**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**(DALLAS DIVISION)**

| | |
|---|---|
| In re: | |
| PROSPECT MEDICAL HOLDINGS, INC. *et al.*,[1] | **Chapter 11** **Bankruptcy Case No. 25-80002 (SGJ)** **Jointly Administered** |
| Debtors, | |
| AMANDA CANNAVO, on behalf of herself and all others similarly situated, | |
| Plaintiff, | **Adv. Pro. No.  25-08001 (SGJ)** |
| v. | |
| PROSPECT MEDICAL HOLDINGS, INC., *et al.*, | |
| Defendants. | |

**AFFIDAVIT OF DEMETRIUS JENKINS REGARDING**
**MAILING OF NOTICE OF CLASS ACTION**

I, Demetrius Jenkins, attest and say:

1.      I am a Case Manager at American Legal Claim Services, LLC ("ALCS"),

noticing agent for the class in the above-captioned case.

2.      On January 12, 2026, the Court entered the Order Certifying Class and Granting

Related Relief (D.I. 47).

3.      On February 9, 2026, Class Counsel provided ALCS with a mailing list

identifying each putative class member, their name and last known address (the "Class List").

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://omniagentsolutions.com/Prospect.

4.      On February 17, 2026, ALCS mailed Notice of Class Action, attached hereto as

**Exhibit A**, to all 2,567 Class Members contained in the Class List, attached hereto as **Exhibit B**.


I declare under penalty of perjury pursuant to the laws of the State of Florida that the

foregoing is true and correct to the best of my knowledge.

Executed on February 18, 2026 in Jacksonville, Florida.

_____
Demetrius Jenkins

**Exhibit A**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**(DALLAS DIVISION)**

| | |
|---|---|
| In re:<br><br>PROSPECT MEDICAL HOLDINGS, INC. *et al.*,[1]<br><br>Debtors,<br><br><br>AMANDA CANNAVO, on behalf of herself and all others similarly situated,<br><br>Plaintiff,<br><br>v.<br><br>PROSPECT MEDICAL HOLDINGS, INC., *et al.*,<br><br>Defendants. | **Chapter 11**<br>**Bankruptcy Case No. 25-80002 (SGJ)**<br>**Jointly Administered**<br><br><br><br>**Adv. Pro. No.  25-08001 (SGJ)** |

## NOTICE OF CLASS ACTION

### *PLEASE READ THIS NOTICE CAREFULLY AS IT MAY AFFECT YOUR RIGHTS.*

**TO:** All former employees of Defendants who (i) worked at, reported to or received assignments from the following facilities: Crozer-CCMC, Crozer CCMC BHU, Crozer-Corporate Headquarters, Crozer-Springfield Hospital, Crozer-Springfield Hospital Offices, Crozer-Taylor Hospital, Crozer-West 15th Street Offices, Crozer-West 15th Street Offices BHU; (ii) were separated (other than termination for cause) beginning April 24, 2025, and within 30 days from the date of the layoff; and (iii) have not filed a timely request to opt-out of the class.

**SUBJECT:** The claims of a former employee of Defendants alleging that her rights and the rights of Class Members were violated under the federal Worker Adjustment and Retraining Notification Act, 29 U.S.C. § 2101 *et seq*. (the "WARN Act").

**DATE:** February 17, 2026

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://omniagentsolutions.com/Prospect.

## THE CLASS CLAIM

Plaintiff Amanda Cannavo filed this action against Defendants Prospect Medical Holdings, Inc., and its affiliated debtors (the "Defendants"), on May 2, 2025. The Plaintiff and other employees worked at Defendants' facilities until about April 24, 2025, when they were terminated without cause due to mass layoffs or plant closings carried out by Defendants. The Plaintiff claims that under the WARN Act, she and the other employees were entitled to receive written notice at least 60 days' in advance of their termination and that they did not receive such advanced notice. The Plaintiff claims that as a result of Defendants' failure to give the required notice, she and the other former employees are entitled to an award of 60 days' wages and benefits.

Defendant filed a Motion to Dismiss the Complaint. The Court denied that motion.

## THE CLASS DEFINITION

The Court has recently certified this case as a Class Action and defined the Class as: Plaintiff and all similarly situated former employees of Defendants who (i) worked at, reported to or received assignments from the following facilities: Crozer-CCMC, Crozer CCMC BHU, Crozer-Corporate Headquarters, Crozer-Springfield Hospital, Crozer-Springfield Hospital Offices, Crozer-Taylor Hospital, Crozer-West 15th Street Offices, Crozer-West 15th Street Offices BHU; (ii) were separated (other than termination for cause) beginning April 24, 2025, and within 30 days from the date of the layoff; and (iii) have not filed a timely request to opt-out of the class.

Based on Defendants' records, Plaintiff's counsel has identified you as a person who meets this definition.

## WHAT TO DO

**If you wish to be a member of the class, you do not need to do anything** and you will receive whatever benefits you may be entitled to, if you are determined to be eligible as a Class Member. If you do nothing, you will automatically be a Class Member and be bound by any judgment (whether favorable or unfavorable) or court-approved settlement in the case. Before court approval, you, as a Class Member, will receive notice of any proposed settlement and will be afforded an opportunity to object to the settlement. You may appear by your own counsel if you are a Class Member.

**If you do NOT wish to participate in this Action, and wish to be EXCLUDED and thereby reserve your rights under the WARN Act and NOT share in any recovery in the Action, sign the Exclusion Form below** and mail it by First Class Mail to Raisner Roupinian LLP, 270 Madison Avenue, Suite 1801, New York, New York 10016, (212) 221-1747, Attn: René S. Roupinian. The form must be received by Ms. Roupinian no later than **March 19, 2026.** All requests for exclusion received after that date will not be effective, and any person who sends a late request will be a member of the class in the Action and will be bound in the same way and to the same extent as all other Class Members.

2

## CLASS COUNSEL AND CLASS REPRESENTATIVE

The Plaintiff who initiated this lawsuit is represented by Raisner Roupinian LLP, 270 Madison Avenue, Suite 1801, New York, New York 10016, (212) 221-1747.  The Court has also recently appointed Plaintiff Amanda Cannavo as the Class Representative.

## THE COURT HAS NO POSITION ON THE MERITS

The Court has taken no position regarding the merits of the Plaintiff's claims.

## ADDITIONAL INFORMATION

If you wish information or assistance, please contact Jenny Hoxha of Raisner Roupinian LLP  at (212) 221-1747. ***Please do not call or contact the Court or Defendant's Counsel for information.***

## EXCLUSION FORM

*Cannavo v. Prospect Medical Holdings, Inc., et al.*
United States Bankruptcy Court for the Northern District of Texas
Adversary Proceeding No.  25-08001 (SGJ)

I, the undersigned, have read the foregoing Notice and understand its contents. I, the undersigned, **do not** want to be part of the Class Action or receive any benefits from the Class Action and do not wish to be bound by the outcome of the Class Action.

_____          _____
Signature                                                                    Address

_____          _____
Name (printed or type)                                            Telephone

_____
Date

If you do NOT wish to be included, send this completed form to:
Raisner Roupinian LLP
270 Madison Avenue, Suite 1801
New York, New York 10016
Attn: René S.  Roupinian

4

**Exhibit B**

# PROSPECT CROZER WARN

## Exhibit B

| | Class Member | | |
|---|---|---|---|
| 1 | ABBOTT, STEFANIE ALEXYS | 41 | ALLEN, KADIJAH |
| 2 | ABDUL-HAQQ, ASIA | 42 | ALLEN, SHAKIRA M |
| 3 | ABDUL-RAZEQ, EYAD H | 43 | ALMOND, CHARNITTA SHEREEA |
| 4 | ABDULLAH-MUHAMMAD, FAATIMAH | 44 | ALSTON, MICHELLE |
| 5 | ABEEB, ABIOLA I | 45 | ALSTON, NATASHA T |
| 6 | ABEEB, PATIENCE | 46 | ALVARADO, EMILIO |
| 7 | ABRAHAM, JIJU | 47 | AMALFITANO, JOHN A |
| 8 | ABRAM, MAUREEN A | 48 | AMATO, ROSE |
| 9 | ACHALEKE, JOSEPH NJINYAH | 49 | AMATO, SARAH |
| 10 | ACKERMAN, ROBIN LEIGH | 50 | AMBROGI, JAY P |
| 11 | ADAMO, FRANK P | 51 | AMOROSO, RONALD |
| 12 | ADAMS, BRIONAH J | 52 | ANAAN, AYAZ |
| 13 | ADAMS, CAROL SUE | 53 | ANDERLONIS, ANASTASIA M |
| 14 | ADAMS, DONNA LORO | 54 | ANDERSON, BRYAN L |
| 15 | ADAMS, PATRICK M | 55 | ANDERSON, DEBORAH M |
| 16 | ADDISU, ABENET | 56 | ANDERSON, DIANNA L |
| 17 | ADJETEY, EUGENE ADJEI | 57 | ANDERSON, DONNA M |
| 18 | ADJETEY, EUGENIA | 58 | ANDERSON, EMMA |
| 19 | ADLER, JESSICA | 59 | ANDERSON, KATHERINE |
| 20 | AGATONE, LINDA | 60 | ANDERSON, LAURA |
| 21 | AGBONIFIOROR, TESSA NYRAE | 61 | ANDERSON, ROBIN A |
| 22 | AHMANN, ALEXANDER JOSEPH | 62 | ANDERSON, SHARON M |
| 23 | AHMED, IBRAHIM NAVEED | 63 | ANDERSON, TERRI LYNN |
| 24 | AHRENS, ZACHARY LEE | 64 | ANDRADE, PAUL |
| 25 | AIKINS, KAREN | 65 | ANDROWICK, JILL J |
| 26 | AIKINS, MATTHEW R | 66 | ANSARDI, MELISSA M |
| 27 | AKINTUNDE, OLUSEUN | 67 | ANSARI, ZAID AHMED |
| 28 | ALBERICI, DEBORAH A | 68 | ANTES, RALPH F |
| 29 | ALBRIGHT, MEGAN S | 69 | ANTHES, ELENA P |
| 30 | ALCE, KIRSLY | 70 | ANTHONY, DIANE FAY |
| 31 | ALESI, NICOLE M | 71 | APPIAH, ERNEST |
| 32 | ALEXANDER, DANITA M | 72 | ARCHER, NICHOLAS |
| 33 | ALEXANDER, FRANKKA | 73 | ARCUICCI, ANTHONY |
| 34 | ALEXANDER, RHONDA M | 74 | ARIJAJE, EDITH E |
| 35 | ALEXANDER, STEPHANIE | 75 | ARMSTRONG, COLLEEN |
| 36 | ALEXANDER, STEVEN | 76 | ARNOLD, SARVELLA L |
| 37 | ALFE, KATHLEEN M | 77 | ARONICA, JOSEPH M |
| 38 | ALICEA, DONNA LEE | 78 | ARONS-RHONE, ALEXIS M |
| 39 | ALLE, NAGA RUTHVIKA | 79 | ARTHUR, JOHN A |
| 40 | ALLEN, BRIAN K | 80 | ARUNA, HAWA |
| | | 81 | ASAMOAH-ANSAH, ADWOAH AFRAKOMAH |

# PROSPECT CROZER WARN

### Exhibit B

| | | | |
|---|---|---|---|
| 82 | ASLAM, NOREENA | 123 | BARNES, KADEEM ANDREW |
| 83 | ATHANASIADIS, NICOLE P | 124 | BARNETT, JACQUELINE |
| 84 | AUGHE, THOMAS | 125 | BARNETT, LISA TINUCCI |
| 85 | AUSTIN, CHERYL A | 126 | BARON, MARC BENJAMIN |
| 86 | AUSTIN, KATRINA | 127 | BARR, KIMBERLI ANNE |
| 87 | AVERY, JAHNAE | 128 | BARRETT, EBONY R |
| 88 | AVERY, JANNELL CHAUNTAE | 129 | BARRETT, MAKAYLA ALISA |
| 89 | AVERY, JASMINE ANNQUENETTE | 130 | BARROW, CRYSTAL |
| 90 | AVERY, MCKINGLEY T | 131 | BARRY, MELISSA A |
| 91 | AYOUBI, MOUHAMMAD | 132 | BASCELLI, JEAN M |
| 92 | AZIM, SARAH SAKINA | 133 | BASCIANO, ROBINANN V |
| 93 | AZMI, HANAE | 134 | BASHER, SHEILA A |
| 94 | BABULA, ALISON | 135 | BASILIO, KIMBERLY A |
| 95 | BACON, DANIELLE L | 136 | BATOOL, AMBER |
| 96 | BADURA, CRAIG S | 137 | BAXTER, ROBERT |
| 97 | BAFFA, HEATHER | 138 | BAXTER, SARAH R |
| 98 | BAGGETTA, NICOLE L | 139 | BAYNARD, KIERRA E |
| 99 | BAH, AHMED | 140 | BEALE, ERICA |
| 100 | BAH, FATMATA | 141 | BEAMER, KELLIE M |
| 101 | BAI, JEAN Y | 142 | BEATTIE, ANNABELLE L |
| 102 | BAILEY, CHAVONNE B | 143 | BEATTIE, CHRISTOPHER C |
| 103 | BAILEY, JEAN M | 144 | BECK, KRISTIN R |
| 104 | BAKER, DANIEL MICHAEL | 145 | BECKER, AMANDA L |
| 105 | BAKER, JOAN MARIE V | 146 | BECKER, LANCE |
| 106 | BAKER, LISA | 147 | BECKWITH, LATANYA |
| 107 | BAKER, ROBYN M | 148 | BEDWELL, GIANNA LYNN |
| 108 | BAKHTIARI, SABA | 149 | BELAS, STEPHANIE |
| 109 | BALAPPAGARI, KALYANI | 150 | BELDOWSKI, KATHRYN E |
| 110 | BALCHUNIS, LINDA M | 151 | BELGRAVE, DHZAI TAMEKA |
| 111 | BALDERRAMA, CLAUDIA | 152 | BELGRAVE-WOMACK, LATASHA T |
| 112 | BALL, JENNIFER C | 153 | BELL, BROADUS |
| 113 | BALLARIO, DEBORAH | 154 | BELL, LORI |
| 114 | BANGERT, KRISTIN L | 155 | BELLINGER, JHANYA C |
| 115 | BARAN, MARIALICE | 156 | BELLOPEDE, MIA R |
| 116 | BARBEE-DENNIS, AKILAH C | 157 | BENAMY, BARBARA |
| 117 | BARBOSA, JONATHAN C | 158 | BENDO, CHRISTINE |
| 118 | BARBOUR, DENEYIA P | 159 | BENDRIHEM, CHIRAZ C |
| 119 | BARLAM, KRISTINE I | 160 | BENJAMIN, AMANDA |
| 120 | BARLOW, JUDITH A | 161 | BENNETT, RACHEL A |
| 121 | BARMES, ERIC PATRICK | 162 | BERARDOCCO, RONALD F |
| 122 | BARNARD, DAWN M | 163 | BERBERIAN, BRIAN |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 164 | BERETY, MARIAMA S | 205 | BORODYANSKY, GABRIELLA |
| 165 | BERMAN, MELANIE J | 206 | BOROWSKI, KATHLEEN R |
| 166 | BERNARD, KARLI | 207 | BORRELL, CANDICE |
| 167 | BERRY, DONNA R | 208 | BORRELLI, DINA L |
| 168 | BERRY, RODNEY | 209 | BORRERO, JADAYIA N |
| 169 | BERRY, SHEREA C | 210 | BOST, SHERELLE NICOLE |
| 170 | BETHEA, CHERINE | 211 | BOTCHWAY, ADAUGO |
| 171 | BETHEA, MYAH L | 212 | BOTTA, AMY M |
| 172 | BETSON, DONNA M | 213 | BOUCH, CANDI M |
| 173 | BEVANS, SHARIA M | 214 | BOURKADI, ADAM |
| 174 | BIANCANIELLO, VALLERIE | 215 | BOURKE, PAURIC JOSEPH |
| 175 | BIBI, KAHINA | 216 | BOWEN, KRYSTAL LANAE |
| 176 | BINGNEAR, BARBARA A | 217 | BOWERS, DEENA A |
| 177 | BIRD, SCOTT J | 218 | BOWERS, JANAY LASHELL |
| 178 | BISHOP, RHONDA | 219 | BOWMAN, AMIRAH DAYSHONDA |
| 179 | BIXBY, SARAH CHESKY | 220 | BOWMAN, ASHANAE |
| 180 | BLACKWELL, LASHAE D | 221 | BOWMAN, BARBARA W |
| 181 | BLAGMAN, KAREEMAH M | 222 | BOWMAN, JADE SHATINA |
| 182 | BLAIER, TRACY L | 223 | BOWMAN, JANASIA M |
| 183 | BLAIR, KAREN M | 224 | BOWMAN, OCTAVIA |
| 184 | BLAND, TAYSHAUN BYHEEM | 225 | BOYD, BEVERLY |
| 185 | BLEWITT, CATHERINE W | 226 | BOYER, JAMIL RASHEED |
| 186 | BLOXTON, RUTH S | 227 | BOYLE, CHRISTINE |
| 187 | BOADU, LINDA MAWVENA | 228 | BOYLE, LILLIAN V |
| 188 | BOBB, AMY L | 229 | BOZINKO, GERARDA |
| 189 | BOBBITT, JAMES F | 230 | BRADFORD, AIYANA |
| 190 | BOBO, ANTHONY L | 231 | BRADFORD, VALERIE R |
| 191 | BOBO, LISA A | 232 | BRADLEY, CASSIDY N |
| 192 | BOHN, SONG-HEE | 233 | BRADLEY, CHRISTOPHER RYAN |
| 193 | BOISE, ADAM M | 234 | BRADY, EILEEN |
| 194 | BOND, DAVID | 235 | BRAMANTI, BRANDON L |
| 195 | BONITZ, KAYLE | 236 | BRAMBLE, TAYLOR M |
| 196 | BONNER, DEBRA J | 237 | BRAME, DENISE GAIL |
| 197 | BONSHOCK, RYAN | 238 | BRAMHALL, LAURIE |
| 198 | BOOKBINDER, LORI | 239 | BRANDT, JUDY |
| 199 | BOOKER, THOMAS | 240 | BRANNEN, ALEXIS |
| 200 | BOOKER, TYHEEM JAMAR | 241 | BRANSON, FALLON C |
| 201 | BORAN, SUSAN E | 242 | BRANT, MYA L |
| 202 | BORCKY, LINDA | 243 | BRATTON, KIMBERLY V |
| 203 | BORDERS, AMANDA N | 244 | BREES, ELIZABETH |
| 204 | BORDERS, DONNA M | 245 | BRENNAN, MARGARET A |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 246 | BRIGHT, LAKIA N | 287 | BUCHY, BRIAN WILLIAM |
| 247 | BRIGHT, MICHAEL L | 288 | BUCK, ASHLEY A |
| 248 | BRINKLEY, DENESHIA ALISE | 289 | BUCKLEY, SEAN |
| 249 | BRISCOE, JASPER | 290 | BUDEIR, MOHAMMED HASSAN |
| 250 | BRISON, DESIREE L | 291 | BULL, CANDICE M |
| 251 | BRITCHER, MICHAEL ALAN | 292 | BULLOCK, CORY |
| 252 | BRODECKI, LORIE | 293 | BULLOCK, ZHANE C |
| 253 | BRODERICK, BONNIE L | 294 | BUMPESS, CHINQUETTA MARIE |
| 254 | BRODIE, AISHA J | 295 | BUMPESS, ZAKIYYAH S |
| 255 | BRONZELL, SHAMYRA N | 296 | BUNCH-MOORE, JILL |
| 256 | BROOKS, CHELSEA A | 297 | BUNK, ALLISON CLAIRE |
| 257 | BROOKS, CHRISTEN LYNN | 298 | BUONOPANE, CYNTHIA A |
| 258 | BROOKS, DAVID S | 299 | BURGER, ZACHARY A |
| 259 | BROWER, JUDITH G | 300 | BURGON, TARA IRENE |
| 260 | BROWN, ALISHA | 301 | BURGOS, LATRICE A |
| 261 | BROWN, CARMELLA | 302 | BURKE, DANIELLE D |
| 262 | BROWN, CHARLISE | 303 | BURKE, TERRY L |
| 263 | BROWN, CHRISTINA LEIGH | 304 | BURKEHOLDER, CHARLENE M |
| 264 | BROWN, CRYSTAL | 305 | BURNELL, KRISTA R |
| 265 | BROWN, FRED L | 306 | BURNS, ADRIENNE M |
| 266 | BROWN, JARED SIMON | 307 | BURTON, TAMMY W |
| 267 | BROWN, KATHLEEN | 308 | BURTON, TONIA D |
| 268 | BROWN, LESTER | 309 | BUTLER, KAREMAH T |
| 269 | BROWN, MAUREEN K | 310 | BYARD, KAREN |
| 270 | BROWN, SHADARIA AANVE SHULER | 311 | BYRD, KNEENA |
| 271 | BROWN, SHELLY D | 312 | BYRD, LIANA |
| 272 | BROWN, STEPHEN M | 313 | BYRNE, ANDREA L |
| 273 | BROWN, THOMAS V | 314 | BYRNES, SHARON L |
| 274 | BROWN, VALERIE RENEE | 315 | CABRERA, CRISTALEE |
| 275 | BROWN, YVONNA BERTTINA | 316 | CADIZ, SHANELL ALEXANDRIA |
| 276 | BROWN-YOUNG, ERICA NICOLE | 317 | CAHILL, MELISSA M |
| 277 | BRUCE, VICTORIA ELIZABETH | 318 | CALDERON, KATARZYNA |
| 278 | BRUNACHE, VARNIA DANA | 319 | CALHOUN, TIFFANY |
| 279 | BRUNETTI, NICHOLAS | 320 | CALLAHAN, CHRISTINA L |
| 280 | BRUNO, MARYANNE | 321 | CALVEY, DONNA C |
| 281 | BRYAN, KATHERINE | 322 | CALWISE, SHARI SIMONE |
| 282 | BRYAN, LYALL J | 323 | CAMERON, DANIELLE T |
| 283 | BRYANT, NYDIRAH T | 324 | CAMPANA, LISA M |
| 284 | BRYANT, TERRI R | 325 | CAMPANILE, KARA ANN R |
| 285 | BUCHER, BRIAN | 326 | CAMPBELL MOBLEY, ANDREA |
| 286 | BUCHMANN, JASEN P | 327 | CAMPBELL, ALEXANDER |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 328 | CAMPBELL, ALEXANDRA B | 369 | CHARTIER, ELIZABETH |
| 329 | CAMPESE, PATRICIA | 370 | CHARTIER, JENNIFER |
| 330 | CANNAVO, AMANDA ANN | 371 | CHEATHAM, TAMIKA S |
| 331 | CANNAVO, CHARLENE M | 372 | CHENG, YUN-LIN |
| 332 | CANNON, CHRISTINE MARIE | 373 | CHEREMOND, DEBORAH |
| 333 | CANZANESE, CHRISTINA M | 374 | CHERRY, LARRY D |
| 334 | CAPARROS, MARY L | 375 | CHESTNUT, KRISTAL |
| 335 | CAPO, LISANDRA MARIA | 376 | CHIDESTER, TRACY L |
| 336 | CAPONE, PHYLLIS A | 377 | CHIEKE, ANNUNCIATA N |
| 337 | CARDEN, DONNA-LYNN | 378 | CHILDS, DENA R |
| 338 | CARIBO, KEITH JAMES | 379 | CHIO, LINDA |
| 339 | CARO, MICHAEL JAMES | 380 | CHISHOLM, CHARLES A |
| 340 | CAROLINA, DORINDA | 381 | CHOWDHURY, MAKSUDUL |
| 341 | CARRA, ANNE D | 382 | CHURA, JUSTIN CHRISTOPHER |
| 342 | CARROLL, SHONTAIHA N | 383 | CIACH, AMANDA E |
| 343 | CARSON, ANNE | 384 | CIARAMELLA, KAREN E |
| 344 | CARSON, CARMELLA L | 385 | CIMA, JOY |
| 345 | CARTER, IKEYIA M | 386 | CIMABUE, JANICE M |
| 346 | CARTER, JUDITH | 387 | CIOCI, MELISSA |
| 347 | CARTER, RENEE | 388 | CIRILLO, KRISTA M |
| 348 | CARTER, SUHAYLAH | 389 | CLARK, COY |
| 349 | CARTER, THERESA A | 390 | CLARK, GEORDAN |
| 350 | CARTOLANO, THOMAS | 391 | CLARK, TIA |
| 351 | CASEY, DONNA T | 392 | CLARK, TONYA S |
| 352 | CAULWELL, JOSEPH | 393 | CLARKE, CHERYL C |
| 353 | CAUTHORN, JANAYE N | 394 | CLARKE, SAFIYAH |
| 354 | CAVACINI, ANNMARIE | 395 | CLARKE, TIMOTHY M |
| 355 | CAVALIERI, KIMBERLY A | 396 | CLAUSELL, ROSIE E |
| 356 | CAVANAUGH, PRIYA MICHELLE | 397 | CLAUSEN, RITA |
| 357 | CAVICCHIA, JEANINE M | 398 | CLAYTON, TANISHA M |
| 358 | CHACKO, JOEL T | 399 | CLEMENS, PATRICIA A |
| 359 | CHAMBERS, ANDREA J | 400 | CLEMENTS, ARIANA M |
| 360 | CHAMBERS, DAVID | 401 | CLEMENTS, SHARON L |
| 361 | CHAMBERS, KIMBERLY A | 402 | CLEMISS, SHERI |
| 362 | CHAMBERS, MARIA | 403 | CLEVELAND, ERIC |
| 363 | CHAN, CHEUK HO | 404 | CLUNIS, CHERYL D |
| 364 | CHANCLER, COLLEEN E | 405 | COATES, MARGOT T |
| 365 | CHAPMAN, RACHEL ANNETTE | 406 | COBB, MIA A |
| 366 | CHAPPELL, NICOLE | 407 | COBBINA, ALPHONSE KARL |
| 367 | CHAPPELLE, DOMINIQUE P | 408 | COHEN, MATTHEW F |
| 368 | CHARLES, MAKEEVA | 409 | COHEN, NATALIE ELIZABETH |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 410 | COHEN, SCOTT A | 451 | CRAMPTON, JUDITH |
| 411 | COKER, MINA ROCHELLE | 452 | CRAWFORD, MIKEYSHA |
| 412 | COLELLO, NICHOLAS EDWARD | 453 | CRAWFORD-SMYTH, AUTUMN C |
| 413 | COLEMAN, CHANTAY CANDICE | 454 | CREAMER, TAWANA A |
| 414 | COLEMAN, LASHAUNTA CHANTEL | 455 | CREASY, LORETTA K |
| 415 | COLEMAN, MIRIAM G | 456 | CRENSHAW, DENISE SHAQUITA |
| 416 | COLEY, SATOYA L | 457 | CREW, TAMEKA S |
| 417 | COLLINS, AQEEL | 458 | CREWS, BRAHEEM ANTHONY |
| 418 | COLLINS, DEBORAH M | 459 | CRONIN, CASEY L |
| 419 | COLLINS, ERMA LYNNETTE | 460 | CROSSMAN, RENEE |
| 420 | COLLINS, JULIANA | 461 | CROW, MEGAN M |
| 421 | CONBOY, MARGARET M | 462 | CROWDING, SHELBY A |
| 422 | CONLEY, KATHLEEN | 463 | CROWLEY, DENISE M |
| 423 | CONTRADY, CRYSTAL M | 464 | CROWLEY, EVELYN M |
| 424 | CONWAY, WALITHAH JAMILAH | 465 | CROWLEY, HOPE V |
| 425 | COOPER, ERIK D | 466 | CROWLEY, MARY K |
| 426 | COOPER, MARGARET MARY SUSAN | 467 | CRUZ, LUIS FELIPE |
| 427 | COOPER, QURAN G | 468 | CUFF, CASEY E |
| 428 | COPPOCK, JAMI M | 469 | CULLEN-SWAYZE, COLLEEN |
| 429 | COPPOCK, TAYLOR LEIGH | 470 | CUNEEN, JULIE ELENA |
| 430 | CORCORAN, ASHLEY | 471 | CUNNINGHAM, DAWN S |
| 431 | CORCORAN, MARY C | 472 | CUNNINGHAM, JOYCE |
| 432 | CORDINGLEY, CANDICE | 473 | CURATOLA, ADAM |
| 433 | CORLEY, MARY JO | 474 | CURLEY, CATHERINE M |
| 434 | CORNELL, RHONDA | 475 | CURLEY, CHAD SEAN |
| 435 | CORRAR, JESSICA M | 476 | CURRAN, PATTI L |
| 436 | CORRIGAN, LYNNE | 477 | CURRAN, REGINA M |
| 437 | COSENTINO, ALEXANDER R | 478 | CURTIS, TYHEE A |
| 438 | COTTON, KEISHA ERINSTINE | 479 | CUSHMAN, TYLER WILLIAM |
| 439 | COUGHLIN, DAWN M | 480 | CUTRUFELLO, DAWN M |
| 440 | COUNTEE, JADA N | 481 | DABBAS, HIBA |
| 441 | COURY, DAVID ELIAS | 482 | DACOSTA-ALVES, LILIANA |
| 442 | COVINGTON, DARIA G | 483 | DAIGLE, DENISE D |
| 443 | COVINGTON, DARRICK | 484 | DAILEY, LAURA |
| 444 | COVINGTON, RUTH | 485 | DALE, CYVONNE |
| 445 | COWALL, DELLA | 486 | DALE, KEVIN |
| 446 | COWEN, KARA E | 487 | DALESSANDRIS, LISA M |
| 447 | COX, MATTHEW A | 488 | DALESSANDRO, FRED N |
| 448 | CRABBE, EMMANUEL G | 489 | DALESSANDRO, JENNIFER L |
| 449 | CRABBE, GILBERT | 490 | DALEY, GILLIAN L |
| 450 | CRAIN, COLTON ANTHONY | 491 | DALLING, DANIELLE NICOLE |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 492 | DALRYMPLE, WINDSOR C | 533 | DEADY, DANIELLE |
| 493 | DALRYMPLE, WINDSOR H | 534 | DEAKINS, AMANDA |
| 494 | DALTON, ZACHARY HAROLD | 535 | DEAL, MARSHALL M |
| 495 | DALY, ASHLEY | 536 | DEAL, THERESA MARIE |
| 496 | DANENHOWER, FRANCINE H | 537 | DEANGELIS, SVETLANA |
| 497 | DANGELO, ANNA MARIA | 538 | DEBERRY, ANIKA D |
| 498 | DANIELS, ALEXIS Z | 539 | DECAIRES, MEGAN-SASHA |
| 499 | DANIELS, CLARE | 540 | DECECCO, JILLIAN M |
| 500 | DANIELS, NITASHA L | 541 | DECICCO, GABRIELLA |
| 501 | DARDEN, RICHARD A | 542 | DEEGAN, KATHLEEN M |
| 502 | DAVENPORT, MICHELE ANN | 543 | DEFILIPPO, MARK E |
| 503 | DAVERSA, SUSAN | 544 | DEGOTHSEIR, LINDA |
| 504 | DAVEY, PATRICIA C | 545 | DEJOSEPH, DORIS |
| 505 | DAVID, MICHELLE L | 546 | DELANGE, KAREN E |
| 506 | DAVIDSON, JOHN | 547 | DELGADO, AISHLA MARY |
| 507 | DAVIDSON-PETERSON, CHERYL | 548 | DELLOSO, NICHOLAS MARCO |
| 508 | DAVIES, JOAN M | 549 | DELVA PAUL, NATALIE |
| 509 | DAVIS, CATHERINE L | 550 | DEMARCANTONIO, CHERYL A |
| 510 | DAVIS, CHARRAY ALLIE | 551 | DEMBELE, AICHATA |
| 511 | DAVIS, CHERYL A | 552 | DEMPSEY, CAROL L |
| 512 | DAVIS, CHRISTINA MARIE | 553 | DEMPSEY, ROSE MARIE F |
| 513 | DAVIS, GLYNN | 554 | DEMYAN, NICOLE LAUREN |
| 514 | DAVIS, IVRA E | 555 | DENIGHT, AMY R |
| 515 | DAVIS, JENNIFER A | 556 | DENIZ, NOELLE |
| 516 | DAVIS, JENNIFER F | 557 | DENNEY, KATIE M |
| 517 | DAVIS, MARIA BERNADETTE | 558 | DENNIS, BARBARA |
| 518 | DAVIS, MEHKI A | 559 | DENNIS, CARMEN M |
| 519 | DAVIS, MINA CAMERON | 560 | DENNIS, JAKIA |
| 520 | DAVIS, NAKEA N | 561 | DENNIS, JOY S |
| 521 | DAVIS, REMONIA C | 562 | DENNIS, MICHELLE K |
| 522 | DAVIS, RICHARD | 563 | DENNIS, NAADIYA S |
| 523 | DAVIS, ROBERT CARL | 564 | DENNIS, TYNIEKA A |
| 524 | DAVIS, STANLEY | 565 | DENNY, KATHY M |
| 525 | DAVIS, TARIQ K | 566 | DENTON, CHRISTINA M |
| 526 | DAVIS, TAWNEE | 567 | DENTON, CHRISTOPHER ALEXANDER |
| 527 | DAVIS, TIFFNEY | 568 | DERRICKSON, CAROL |
| 528 | DAVIS, TROCON ABBA | 569 | DESHIELDS, REGINA L |
| 529 | DAVIS, YOLANDA A | 570 | DESIMONE, VICTORIA R |
| 530 | DAVIS-BROWN, URSLA | 571 | DESMOND, TYLER BLYTHE |
| 531 | DAWSON, STEPHANY NICOLE | 572 | DESROSIERS, PAMELA A |
| 532 | DAY, NASHEIMA | 573 | DEVLIN, CASEY ANN |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 574 | DEVLIN, TERESA BETH | 615 | DORSEY, LEONARD R |
| 575 | DEWAN, ERIKA MICHELLE | 616 | DOUBET, JANET C |
| 576 | DEWEES, JENNIFER L | 617 | DOUCAS, JULIE A |
| 577 | DI ANTONIO, NICOLE L | 618 | DOUGHERTY, ANDREW J |
| 578 | DI RIENZI, KIMBERLY | 619 | DOUGHERTY, MARIJO |
| 579 | DIACONU, NICOLETA R | 620 | DOWARD, ANGELA |
| 580 | DIANTONIO, MARYJANE | 621 | DOWARD, SHAKEIRIA L |
| 581 | DIBERNARDO, LAURA A | 622 | DOWNEY, CHRISTINA |
| 582 | DICAMILLO, ALLISON | 623 | DOYLE, JOSEPH M |
| 583 | DICAMILLO, TRACI A | 624 | DRAYTON, DARRYL A |
| 584 | DICAMPLI, FRANK P | 625 | DRISCOLL, ANNA |
| 585 | DICARLO, MONICA | 626 | DRUMMOND, KYLE P |
| 586 | DICICCO, ALLISON C | 627 | DUAIME, BETHANY T |
| 587 | DICKERSON, ANITA K | 628 | DUBLIN, STEVEN |
| 588 | DICLEMENTI, KATHERINE E | 629 | DULCIO, GEORGE |
| 589 | DICROCE, NANETTE C | 630 | DUMONT, KAREN E |
| 590 | DIDOMENICO, BRITTANY | 631 | DUNBAR, TAYLOR |
| 591 | DIDONATO, TERESA M | 632 | DUNHAM, MIRA |
| 592 | DIEHL, EMMA ROSE | 633 | DUNIGAN-TENETY, BRIANNE MARIAH |
| 593 | DIEHL, ERIC C | 634 | DUNNING, IRVIN |
| 594 | DIENER, GREGORY | 635 | DUPREY, ROBERT P |
| 595 | DIFELICIANTONIO, MARLENE | 636 | DURNELL, INETHA JUNELL |
| 596 | DIJOHN, NICHOLAS H | 637 | ECKENRODE, MICHAEL J |
| 597 | DIKE, HENRIETTA I | 638 | ECKERT, CHRISTINE |
| 598 | DIMAGGIO, MICHELE E | 639 | EDDINS, DEONNA |
| 599 | DIMARTINO, AMANDA K | 640 | EDMISTON, LISA E |
| 600 | DIMONDO, ROSEMARIE L | 641 | EDWARDS, DARNISHA L |
| 601 | DINH, DENNIS T | 642 | EDWARDS, KIM J |
| 602 | DINKINS, JANELLE D | 643 | EGBUKWU, CHIDIMMA CHARITY |
| 603 | DIOMANDE, SALIMATA | 644 | EICK, MATTHEW R |
| 604 | DITORE, MICHAEL ANTHONY | 645 | EILBERG, BRANDON |
| 605 | DIXON, HAVANA V | 646 | EISENBERGER, CYNTHIA S |
| 606 | DIXON, LYNWOOD J | 647 | EISENHAUER, MARIANNE |
| 607 | DIXON, YASMINE S | 648 | EISERMAN, LELA |
| 608 | DOLAN, ANNE | 649 | ELDEMIRE, JASMINE |
| 609 | DOLPHIN, CAROL L | 650 | ELLIOTT, MALIKA MARIE |
| 610 | DONAHUE, SANDRA M | 651 | ELLIOTT, MARTIN J |
| 611 | DONNELLY, BRIAN E | 652 | ELLIS, JENNEA L |
| 612 | DONNELLY, RYAN | 653 | ELLIS, KELLY |
| 613 | DONNIE, ZAINAB | 654 | ELLIS, MARVIN |
| 614 | DORMON, WILLIAM W | 655 | ELLIS, MICHELLE E |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 656 | ELLIS, SHANNA L | 697 | FARRELL, KIMBERLY |
| 657 | ELMER, KATHLEEN M | 698 | FASSETT, CRYSTAL |
| 658 | ELROBERTS, SHANARAH A | 699 | FAULKNER, JOYCE E |
| 659 | ELSISI, ASHRAF | 700 | FAUST, CHARLES T |
| 660 | EMMENS, JAMAR | 701 | FEE, JAMES K |
| 661 | EMMENS, SHELTON A | 702 | FELDER, ABIGAIL RAE |
| 662 | EMMI, SHERI LYNN | 703 | FELDER, ALICIA D |
| 663 | ENDEBROCK, NICOLE | 704 | FELDSTEIN, DAVID |
| 664 | ENGLERT, KAMRYN J | 705 | FERGUSON, CYNTHIA A |
| 665 | ENGLISH, KRISTEN L | 706 | FERGUSON, GELISA CHONICE |
| 666 | ENGLISH, MARY E | 707 | FERGUSON, KATHLEEN M |
| 667 | ENOFE, NOSAYABA B | 708 | FERGUSON, LINDA |
| 668 | EPPRIGHT, SAMANTHA | 709 | FERRACUTI, DANIELA |
| 669 | ESPOSITO, ANTHONY M | 710 | FERRY, KAREN A |
| 670 | ESTEP, ANGEL M | 711 | FERRY, MARY |
| 671 | ESTEVES, ANABELA AFONSO | 712 | FERRY, VICTORIA A |
| 672 | ETHENGAIN, GISELLE A | 713 | FIABU, KIM |
| 673 | EVANS, DESIREE M | 714 | FIDA, ROBERTO |
| 674 | EVANS, LOREEN | 715 | FIDA, RYAN R |
| 675 | EVANS, PAMELA M | 716 | FIDOROWICZ, NICOLE M |
| 676 | EVERETT, FATIMA J | 717 | FIELDS, KHALEELAH A |
| 677 | EVERNGHAM, KRISTEN | 718 | FIEO, CARMINE D |
| 678 | EVERTON, CYNTHIA J | 719 | FIGUEIREDO, JOSEPH W |
| 679 | EVES, WILLIAM J | 720 | FILI, BRIAN E |
| 680 | EWING, KIMBERLY J | 721 | FILLMAN, MCKAYLA ELIZABETH |
| 681 | FABRIZIO, SAMANTHA C | 722 | FINDLAY, CHRIS |
| 682 | FACCIOLO, STACY | 723 | FINK, CHERYL A |
| 683 | FADIL, ASMAR | 724 | FINK, JOHN E |
| 684 | FAGAN, KELLY ANNE | 725 | FINLEY, DEBORAH ANN |
| 685 | FAIL, ELAINE | 726 | FINLEY, MARIA |
| 686 | FAISON, DANAE | 727 | FINN, LESA |
| 687 | FAJARDO, MILDRED P | 728 | FIORE, NICOLE DEANNE |
| 688 | FALLON, PATRICK W | 729 | FIORENTINI, CARLIE M |
| 689 | FALLS, MARGARET A | 730 | FISCARO, MARY C |
| 690 | FALO, NICOLE | 731 | FISHER, PAIGE I |
| 691 | FALTEICH, CYNTHIA LEE | 732 | FISHER, SOPHIA |
| 692 | FALTEICH, NICHOLAS LEE | 733 | FITTING, ANDREA C |
| 693 | FARLEY, GERALD | 734 | FITZGERALD, MICHELLE |
| 694 | FARONI, MIRANDA | 735 | FITZGERALD, NYEISHA D |
| 695 | FARRELL, DAVID D | 736 | FITZGERALD, SHANA |
| 696 | FARRELL, KATHLEEN M | 737 | FLANNERY, ROBERT S |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 738 | FLEBBE, RONALD M | 779 | FUSCO, ELIZABETH SARAH |
| 739 | FLEMING, ALISA ANN | 780 | GAHAGAN, VALERIE M |
| 740 | FLEMING, ALLISON KATHERINE | 781 | GAINES, KIMBERLY A |
| 741 | FLEMING, KATHRYN R | 782 | GAINES, SONYA S |
| 742 | FLOWERS, CHRISTOPHER ANTHONY | 783 | GALE, FRANCINE E |
| 743 | FLOWERS, KAI A | 784 | GALIATSATOS, EUGENIA N |
| 744 | FLOWERS, NATASHA | 785 | GALICZYNSKI, SUSAN |
| 745 | FLOWERS, RASHA O | 786 | GALLO, GEORGE ANTHONY |
| 746 | FLYNN, SHANNON L | 787 | GAN, JUAN J |
| 747 | FOGELMAN, SEAN PATRICK | 788 | GANCAYCO, PETER D |
| 748 | FOLEY, JOANNA | 789 | GANDIKOTA, PRAVEENA |
| 749 | FOLEY, MARYANNE | 790 | GANDY, CHAUNTAE C |
| 750 | FOLTZ, JEFFREY T | 791 | GANE, BONNIE J |
| 751 | FONTAINE, SHANIQUE E | 792 | GANE, DEBBIE B |
| 752 | FOOTE, JORDYN | 793 | GANE, JENNIFER A |
| 753 | FORCILLO, DESIREE A | 794 | GANE, SEAN K |
| 754 | FORD, COLLEEN M | 795 | GARBER, JOHNNA CAMILLE |
| 755 | FORTNEY, ANDREW EMANUEL | 796 | GARCIA, ANGELA KRYSTINE |
| 756 | FOSTER, GENEVA | 797 | GARCIA, DONNA M |
| 757 | FOSTER, MARY D | 798 | GARDLER, SAVANNAH ROSE |
| 758 | FOSTER, SUSAN BETH | 799 | GARDNER, ANNA MARIE |
| 759 | FOUNTAINE, SHARON R | 800 | GARNETT, PATRICIA |
| 760 | FOX, DEBRA A | 801 | GARRITY, EILEEN |
| 761 | FOX, KIMBERLY A | 802 | GARY, ZANASIAH |
| 762 | FRANCIS, PATRICIA R | 803 | GASKILL, SHAYLA R |
| 763 | FRANCIS-MILLER, CRYSTAL A | 804 | GASSOP-HARRIS, TAMORE |
| 764 | FRANCIS-SHAPANSKY, CONNIE | 805 | GATCHELL, ALICIA R |
| 765 | FRANKLIN-MCGILL, ASHLEE N | 806 | GATTER, ANNE T |
| 766 | FRAZIER, TYSHERRA C | 807 | GAUDIELLO, STEPHANIE L |
| 767 | FREEMAN, JEFFREY | 808 | GAULIN, NATALIE |
| 768 | FREEMAN, STEPHANIE | 809 | GAUNICHAUX, REGINALD K |
| 769 | FREEMAN, TIFFANY JEWEL | 810 | GAVIN, BRITTANY L |
| 770 | FRENO, MARYKAY B | 811 | GAYLE, FATIMA SAIDA |
| 771 | FRIANO, CHRISTINA | 812 | GEHMAN, COURTNEY ARIEL |
| 772 | FRINK, JANAE CHEREE | 813 | GEHRET, SEAN P |
| 773 | FRISBY, CYNTHIA M | 814 | GELETY, JOHN M |
| 774 | FRY, LINDA J | 815 | GEOLLEGUE-ACLARO, JAMILA R |
| 775 | FRYSON, KEISHA R | 816 | GEREZ, MARITA R |
| 776 | FUCCI, KELLY | 817 | GERMAIN, LUCIEN |
| 777 | FULLER-BRYAN, TANAYAZIA A | 818 | GERMAINE, CORY |
| 778 | FUMBERG, CECILIA GRACE | 819 | GERMAN, MEGAN |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 820 | GHABRA, SARAH | 861 | GRAHAM, TAMARRA I |
| 821 | GHEZAI, ABEBA | 862 | GRAHAM, TIA K |
| 822 | GIALLORETO, ARDEN MARIE | 863 | GRAHAM, TIYANNA L |
| 823 | GIAMBRONE, GREGORY VINCENT | 864 | GRAHAM-FLOYD, CYNTHIA |
| 824 | GIBBS, KISHEA N | 865 | GRANIERI, ALYSSA |
| 825 | GIBNEY, RICHARD FRANCIS | 866 | GRANT, ANTHONY |
| 826 | GIBSON, FREDERICK | 867 | GRANT, DEBORAH A |
| 827 | GIBSON, REGINA | 868 | GRANTSON, JOHN K |
| 828 | GIBSON-JONES, KIMBERLY CHIRELLE | 869 | GRASSO, SANDY M |
| 829 | GIESA, CHRISTINE | 870 | GRAY, GABRIEL R |
| 830 | GIGETTS, TINISHA B | 871 | GRAY, JULIANNE |
| 831 | GILBERT, ADRIENNE | 872 | GRAY, SALEEM |
| 832 | GILLESPIE, RHONDA L | 873 | GRAYSON, TYRA |
| 833 | GILMORE, ROSIE ROSHELLE | 874 | GREANEY, KATHLEEN M |
| 834 | GIORDANO, ANTHONY A | 875 | GREEK, CATHERINE |
| 835 | GIORDANO, JOAN A | 876 | GREEN, CHASE D |
| 836 | GIOVANNOZZI, NICOLE L | 877 | GREEN, DONALD |
| 837 | GLASS, STEPHEN G | 878 | GREEN, KAREN M |
| 838 | GODLEWSKI, STACIE J | 879 | GREEN, KENDRA JERE |
| 839 | GOETTEL, KAREN | 880 | GREEN, LESLIE |
| 840 | GOETTEL, RICK | 881 | GREEN, MARY E |
| 841 | GOETTEL, ROSEANN | 882 | GREEN, TATIYANA BOBBIE |
| 842 | GOICOCHEA-CIEZA, ISABEL | 883 | GREEN, TERRIZJE K |
| 843 | GOLDEN, AMANDA B | 884 | GREEN, VALARIE ANN |
| 844 | GOLDSBOROUGH, CHARLOTTE L | 885 | GREEN-HYMAN, MICHELLE D |
| 845 | GOLDSBOROUGH, KAMI LINDAI | 886 | GREENWOOD, DELORES |
| 846 | GOLDSBOROUGH, KANIKA IONSHA | 887 | GREER, RUQIYYA JAMELLA |
| 847 | GOLDSTEIN, ANNIE B | 888 | GREGOIRE, DOROTHY B |
| 848 | GOMEZ, MIGUEL A | 889 | GRIER, JERNISE |
| 849 | GOMOLKA, JUDITH M | 890 | GRIFFIN, CATHERINE |
| 850 | GONZALEZ, EVELYN PAMELA | 891 | GRIFFIN, JAZZLYNN MARIE |
| 851 | GORDON, ANDREA L | 892 | GRIFFIN, SUSAN |
| 852 | GORMAN, LORAINE | 893 | GRIFFITH, ROBERT STEPHEN |
| 853 | GORMLEY, CHRISTINA F | 894 | GRIFFITH, TAMBI T |
| 854 | GOWER, CHARLES J | 895 | GRIFFITH, VANESSA I |
| 855 | GOYA, PAULA | 896 | GRIFFY, OLESHA |
| 856 | GRABOWSKI, GERALDINE F | 897 | GRIMLEY, DALAINA ANN |
| 857 | GRAHAM, KERRY LYNN C | 898 | GROCE, YUENGE |
| 858 | GRAHAM, KRISTA A | 899 | GROMEK, GINA |
| 859 | GRAHAM, LEAH | 900 | GRUNDY, GERALD O |
| 860 | GRAHAM, MARIA E | 901 | GU, LIANG |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 902 | GUILDAY, CHRISTINE A | 943 | HARDEN, TIFFANY |
| 903 | GUILDAY, ROBERT E | 944 | HARKINS, LAURA A |
| 904 | GUPTA, DEEPA VIMAL | 945 | HARKNESS, ANDREA |
| 905 | GUSS, DANIELLE A | 946 | HARLEY, ELIZABETH A |
| 906 | GUTIERREZ, STEPHANIE | 947 | HARMON, JANEI K |
| 907 | GUYER, GEORGE D | 948 | HARNISHFEGER, MAUREEN |
| 908 | GWYAN, PATRICE NYONOR | 949 | HARPER, AJA E |
| 909 | HAAS, RICHARD A | 950 | HARPER, DEITRA A |
| 910 | HADLEY, DAVID K | 951 | HARPER, JENNIFER LYNNE |
| 911 | HAEBERLE, RYAN T | 952 | HARPER, JOHN P |
| 912 | HAEBERLEN, LAUREN | 953 | HARPER, KAMYRA |
| 913 | HAGAN, JUSTICE E K | 954 | HARRELL, TARA A |
| 914 | HAGWOOD, ASHLEY LYNN | 955 | HARRINGTON, REBECCA L |
| 915 | HAINES, PETER | 956 | HARRIS, DANITA L |
| 916 | HAITH, LINWOOD R | 957 | HARRIS, FREDERICK |
| 917 | HALE, DENISE P | 958 | HARRIS, JULIE M |
| 918 | HALL, BRIDGETTE | 959 | HARRIS, VASHTA N |
| 919 | HALL, DINA | 960 | HARRIS-BROWN, KHADIJAH S |
| 920 | HALL, KATHY | 961 | HARRISON, DONNA M |
| 921 | HALL, MICHELLE ANDREA | 962 | HARTNETT, BRITTANY N |
| 922 | HALLINAN, MICHELLE | 963 | HASHMI, DANIELLE L |
| 923 | HALLMAN, DAVID J | 964 | HAUBER, JILL A |
| 924 | HALLMAN, LISA MARIE | 965 | HAUCK, KATHLEEN E |
| 925 | HALLMAN, MONICA L | 966 | HAUGH, ANDREA |
| 926 | HAMEED, SURAYYA A | 967 | HAURY, KEITH |
| 927 | HAMILTON, AALIYAH | 968 | HAUX, TINA |
| 928 | HAMILTON, JOSHUA P | 969 | HAVILAND, ADAM DILLON |
| 929 | HAMILTON, ROBERT JAMES | 970 | HAWES, KIM |
| 930 | HAMLER, ANTOINE JACKSON | 971 | HAYAT, AAMIR |
| 931 | HAMLIN, STEPHANIE O | 972 | HAYDEN, JAMIE LYNN |
| 932 | HAMMETT, SYDNEY ANGELINA | 973 | HAYDEN, THOMAS FRANCIS |
| 933 | HAMMOCK, HUNTER S | 974 | HAYE, REX A |
| 934 | HAMMOND, JAMIRA Y | 975 | HAYES, DELICIA L |
| 935 | HAMMOND, KENNISE D | 976 | HAYES, STEPHEN THOMAS |
| 936 | HANDY, DARLENE | 977 | HAYS, JAMMIE S |
| 937 | HANDY, DEANNA | 978 | HAYS, SHAWN |
| 938 | HANDY, ERIC | 979 | HAYWARD, ROCHELLE M |
| 939 | HANDY, MILDRED | 980 | HEARON, BARBARA |
| 940 | HANEY, TANIA YEVETTE | 981 | HEFFERNAN, CASEY LYNN |
| 941 | HANSHAW, SHANNON T | 982 | HEGAZY, MARY DENISE |
| 942 | HAQUE, SIDRA | 983 | HEGYI, NICOLE C |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 984 | HEIST, KRISTINE A | 1025 | HODGE, MELANIE L |
| 985 | HEITMANN, NIKOLE E | 1026 | HODGSON, BRYANNA C |
| 986 | HELLINGS, MICHAEL ANTHONY | 1027 | HOFFMAN, PENNY A |
| 987 | HENDERSON, JOHN ST CLAIR | 1028 | HOFFMAN, SUSAN M |
| 988 | HENNESSY, MEAGAN L | 1029 | HOJATI, DEANNA |
| 989 | HENRY, ANTHONY L | 1030 | HOLFELNER, EDWARD DANIEL |
| 990 | HENRY, ARLISA S | 1031 | HOLIDAY, CHALONDA B |
| 991 | HENRY, HELENA P | 1032 | HOLLINGSWORTH, NEUSHA |
| 992 | HENRY, KADESHA D | 1033 | HOLLIS, CRYSTAL K |
| 993 | HENRY, LATOYA R | 1034 | HOLLIS-PADEN, DOMINIQUE A |
| 994 | HENRY, NATASHA N | 1035 | HOLMES, ANNA E |
| 995 | HENRY, RUSSELL W | 1036 | HOLMES, KIM YVETTE |
| 996 | HENSEL, CASSANDRA | 1037 | HOLMES, TALIYAH |
| 997 | HERMANSEN, BROOKE MARIE | 1038 | HOLMES-SANOGO, VENEER |
| 998 | HERNANDEZ, ASHLEY | 1039 | HOLTS, ALEAH L |
| 999 | HERNANDEZ, MARINA AJAHNAE | 1040 | HOOPES, GLENN ALAN |
| 1000 | HERR, JEREMY P | 1041 | HOPE, FALLON BINA |
| 1001 | HERSHBERGER, SAMUEL JAMES | 1042 | HOPSON, DAVIEDA N |
| 1002 | HESS, GREGORY PETER | 1043 | HORAN, NIKOLE |
| 1003 | HESS, SUSANNE T | 1044 | HORN, LINDSAY ANNE |
| 1004 | HETHERINGTON, ELEANOR NICOLE | 1045 | HORNER, ROSEMARIE |
| 1005 | HICE, JARRELLE D | 1046 | HORTON, CIANNI U |
| 1006 | HICKEY, KRISTEN L | 1047 | HORWITZ, ELLEN B |
| 1007 | HICKMAN, VICTORIA LAUREN | 1048 | HOUSEMAN, RACHEL |
| 1008 | HIGGINS, ASHLEY E | 1049 | HOUSTON, CHRISTINE M |
| 1009 | HIGGINS, DONNA M | 1050 | HOUSTON, NICOLE C |
| 1010 | HIGGINS, LEIGHANNE J | 1051 | HOWE, CYNTHIA |
| 1011 | HIGH, DEREK WILLIAM | 1052 | HOWE, MARYKAYE |
| 1012 | HIGHTOWER, KEITHA M | 1053 | HOWELL, TAMIR |
| 1013 | HIJA, KATHY LYNN | 1054 | HUBER, LYNN M |
| 1014 | HILEMAN, MICHAEL R | 1055 | HUBERT, ANGELA M |
| 1015 | HILL, BRIANNA | 1056 | HUBERT, REBECCA |
| 1016 | HILLEN, CYNTHIA MARIE | 1057 | HUDAK, DONNA L |
| 1017 | HINCKLEY, STEPHANIE M | 1058 | HUDNELL, JACQUELINE |
| 1018 | HINES, JAIME | 1059 | HUDNELL, PATRICE SIMONE |
| 1019 | HINKLE, SHELLY LYNN | 1060 | HUDSON, RHONDA S |
| 1020 | HINSON, ANTHONY L | 1061 | HUDSON, ROBMIR |
| 1021 | HINSON, DANIELLE D | 1062 | HUDSON, TINA |
| 1022 | HINTON, AMANDA S | 1063 | HUESSER, LINDSEY |
| 1023 | HLOPAK, JOSEPH PATRICK | 1064 | HUGHES, MALCOLM ALAN |
| 1024 | HOBACK, GLORIA G | 1065 | HUIE, TAVIA M |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 1066 | HULL, NEVAEH AMIRA | 1107 | JACOBSON, BARRY J |
| 1067 | HUMMEL, LINDA J | 1108 | JACOBSON, LAURA D |
| 1068 | HUMPHRIES, ASHLEY LORI | 1109 | JAKUBEK, EMILIA CECILY |
| 1069 | HUNSBERGER, JAMIE L | 1110 | JALLOH, ABIE |
| 1070 | HUNT, JOCELYN M | 1111 | JALLOH, AMADU A |
| 1071 | HUNTER, BREYANA C | 1112 | JAMES, ELIZABETH M |
| 1072 | HUNTER, KRISTEN J | 1113 | JAMES, ELLEN C |
| 1073 | HUNTLEY, SHAY D | 1114 | JAMES, YONNAH A |
| 1074 | HURD-GRAY, JACQUELINE A | 1115 | JAMISON, BRENDA R |
| 1075 | HURDE, CASETTA A | 1116 | JAMISON, DONNA M |
| 1076 | HURWITZ, CHARLES | 1117 | JANCO, SUSAN |
| 1077 | HUSSAIN, MARYAM | 1118 | JANG, JIN SUK |
| 1078 | HUTT, ANTHONY B | 1119 | JANSON, SARA ANN |
| 1079 | HUYNH, LAI | 1120 | JARRETT, LASHONDA |
| 1080 | HYMAN, JESSICA LYNN | 1121 | JAZWINSKI, MARY LOU |
| 1081 | IMPRIANO, DANIELLE | 1122 | JEAN, KERLINE MARIE |
| 1082 | INERFIELD, MEGAN | 1123 | JENKINS, CYVONNE |
| 1083 | INGRAM, MONTARA T | 1124 | JENKINS, KELLY A |
| 1084 | IQBAL, MALEHA | 1125 | JENKINS, LATISHA J |
| 1085 | IRONS, CONRAD GEORGE | 1126 | JENKINS, TAMEEKA |
| 1086 | IRRGANG, RENEE L | 1127 | JEWELL, LISA NICOLE |
| 1087 | IRVING, EVELYN L | 1128 | JOHN, JOE V |
| 1088 | IRWIN, REBECCA | 1129 | JOHN, PRETHA |
| 1089 | ISLER, CHESTER R | 1130 | JOHN, THEMICA UVERNE |
| 1090 | IVERSON, STEPHANIE MICHELLE | 1131 | JOHNSON, AMY M |
| 1091 | IWANOWSKI, ERIN A | 1132 | JOHNSON, ANGELA L |
| 1092 | IZZI, SAMANTHA M | 1133 | JOHNSON, CHRISTINA M |
| 1093 | JACKSON, CARMEN L | 1134 | JOHNSON, CHRISTINA S |
| 1094 | JACKSON, DERRICK | 1135 | JOHNSON, JOCELYN |
| 1095 | JACKSON, ERYKA N | 1136 | JOHNSON, KATHLEEN |
| 1096 | JACKSON, JAHMIRAH D | 1137 | JOHNSON, LUKE THOMAS |
| 1097 | JACKSON, KATE | 1138 | JOHNSON, SHAWNA NICOLE |
| 1098 | JACKSON, LISA | 1139 | JOHNSON, TERESA E |
| 1099 | JACKSON, LORRIE E | 1140 | JOHNSON-BECKFORD, CAROL ANDREA |
| 1100 | JACKSON, MICHELE R | 1141 | JOHNSTON, MELISSA M |
| 1101 | JACKSON, MICHELLE R | 1142 | JONES, DARRYL |
| 1102 | JACKSON, PAIGE L | 1143 | JONES, DAVID WILLIAM |
| 1103 | JACKSON, PRINCESS | 1144 | JONES, DEONNA C |
| 1104 | JACKSON, ZITA ELIZABETH | 1145 | JONES, KAREN P |
| 1105 | JACOBI, LINDA | 1146 | JONES, KHADIJAH |
| 1106 | JACOBS, KESHONA L | 1147 | JONES, MICHELLE D |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 1148 | JONES, NASYA A | 1189 | KELLNER, STEPHANIE A |
| 1149 | JONES, QAZI A | 1190 | KELLY, BRIANA |
| 1150 | JONES, SHARLA | 1191 | KELLY, DANIEL T |
| 1151 | JONES, TONYA Y | 1192 | KELLY, DENISE F |
| 1152 | JORDAN, JOHNETTA MK | 1193 | KELLY, ELIZABETH G |
| 1153 | JORDAN, KEVIN R | 1194 | KELLY, ELIZABETH M |
| 1154 | JORDAN, SUSAN D | 1195 | KELLY, MARY A |
| 1155 | JOSE, LEGI | 1196 | KELLY, MELISSA |
| 1156 | JOSEPH, CYNTHIA F | 1197 | KELLY, PATRICE |
| 1157 | JOSSY, FLORENCE EBUN | 1198 | KELLY, RACHEL D |
| 1158 | JOYCE, MEGHAN E | 1199 | KELLY, THOMAS JOSEPH |
| 1159 | JUDGE, CAROLYN T | 1200 | KEMPF, RENEE |
| 1160 | K C, SHREEYANTA | 1201 | KENNEDY, ANGELA M |
| 1161 | K C, SIDDHANTA | 1202 | KENNEDY, JOHN J |
| 1162 | KABURIA, JOHN B | 1203 | KENNERLY, ALEXIS M |
| 1163 | KALLEN, CALEB | 1204 | KERNAGHAN, JACQUELINE M |
| 1164 | KALNICK-LOOSE, LUCINDA | 1205 | KERRIGAN, MICHAEL J |
| 1165 | KAMARA, ABIBATU | 1206 | KHAN, E LISA |
| 1166 | KAMARA, ALPHA B | 1207 | KHAN, IMAD |
| 1167 | KAMARA, ISATU KALAWA | 1208 | KHAN, MUHAMMAD ASLAM |
| 1168 | KAMARA, MARIE | 1209 | KHAN, RAFEH |
| 1169 | KAMWANI, EVANS R | 1210 | KHIYANI, NEERAJ |
| 1170 | KAN, NEIL | 1211 | KHO, MITCHELL ROBERT |
| 1171 | KANDEH, BINTU | 1212 | KHOURI, KEVIN |
| 1172 | KANE, JEFFREY W | 1213 | KHOV, CHRISTOPHER K |
| 1173 | KAR, SUNNY MICKEY | 1214 | KHOV, HING |
| 1174 | KARGBO, AMINATA SALAY | 1215 | KIERNAN, MEAGHAN |
| 1175 | KARGBO, FRANKLYN B | 1216 | KIM, DAVID PAUL |
| 1176 | KARLHEIM, HEATHER S | 1217 | KIM, IN-SIK |
| 1177 | KARWOSKI, HENRY | 1218 | KIME, JOHN L |
| 1178 | KATTEL, TRISHNA | 1219 | KING, DENISE P |
| 1179 | KEENAN, KATHLEEN | 1220 | KING, MARISSA ELIZABETH |
| 1180 | KEENEY, ESTELLE R | 1221 | KING, TARAYA LYNN |
| 1181 | KEENEY, LISA M | 1222 | KINNARD, HOPE M |
| 1182 | KEINER, JASON | 1223 | KINSEY, JACQUELINE B |
| 1183 | KELKAR, NEIL | 1224 | KINSLER, KIMBERLY M |
| 1184 | KELLER, CECELIA | 1225 | KIRBY, KRISSY |
| 1185 | KELLER, LEANNE MICHELLE | 1226 | KIRBY, WILLIAM R |
| 1186 | KELLEY, JOCELYN C | 1227 | KIRSCHENMANN, DAVID PAUL |
| 1187 | KELLEY, KATHERINE MARIE | 1228 | KISHTA, VERA |
| 1188 | KELLEY, MARIA | 1229 | KLAHOLD, BRITTANEE J |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 1230 | KLEBAN, CHRISTINE M | 1271 | KWIA, FAITH M |
| 1231 | KLEIN, BRENDAN | 1272 | LA LUZ, SIGFREDO |
| 1232 | KLINE, CHRISTOPHER JOHN | 1273 | LABB, DAWN |
| 1233 | KLINE, JESSICA B | 1274 | LABER, GIA MARIE |
| 1234 | KLINE, KIMBERLY B | 1275 | LADERER, SUSAN GAIL |
| 1235 | KNASIAK, SHARON E | 1276 | LADNER, STEPHANIE KRAMER |
| 1236 | KNEHR, STEPHANIE A | 1277 | LAFFERTY, KATHLEEN E |
| 1237 | KNOX-MCCALL, DARIUS JEAN | 1278 | LAFRANCE, ANGELA L |
| 1238 | KOBYRYNKA, DIANNE MARIE | 1279 | LAFRANCE, STEPHANIE |
| 1239 | KOCH, SARAH C | 1280 | LAI, CHRISTINE |
| 1240 | KOCSIK, ALEXANDRA S | 1281 | LAMBERT, LAURA R |
| 1241 | KOENIG, MARK | 1282 | LAMPLUGH, ANGELA |
| 1242 | KOHLBRENNER, VICTORIA | 1283 | LAMPLUGH, DAWN M |
| 1243 | KOLAWOLE, TAJUDEEN ADEBAYO | 1284 | LANE, ANNE FARRELL |
| 1244 | KOLLIE, DEDDEH | 1285 | LANG, CHRISTINA L |
| 1245 | KOLLIE, PETER AK | 1286 | LANG, FAITH M |
| 1246 | KONG, PEI ANN | 1287 | LANGLEY, GLENICESHA A |
| 1247 | KOOB, PATRICK E | 1288 | LAPINSKI, ANDREW F |
| 1248 | KOSA, SANDRA N | 1289 | LARKINS, JOANN M |
| 1249 | KOSTICK, SKYLAR | 1290 | LASEINDE, OLUSOLA |
| 1250 | KOSTYK, HEATHER L | 1291 | LATHEM, KENYA |
| 1251 | KOSTYK, KIMBERLY A | 1292 | LAUDADIO, MARGARET A |
| 1252 | KOUGBLENOU, MARIETTA O | 1293 | LAUDEMAN, JOANNE H |
| 1253 | KOWALSKI, KATHY L | 1294 | LAUTE, AMBER LYNN |
| 1254 | KRAMER, MELISSA B | 1295 | LAVELLA, CAROLYN A |
| 1255 | KRAPE, CHASE E | 1296 | LAVELLA, JOSEPH V |
| 1256 | KROH, ELIZABETH A | 1297 | LAVIN, KATHLEEN |
| 1257 | KRUMBOLDT-JONES, DOROTHY | 1298 | LAWHORNE, JEFFREY DANIEL |
| 1258 | KUCOWSKI, KIERSTIN | 1299 | LAWLER-GRASTY, SHALONDA R |
| 1259 | KUHLMEIER, LAURA ELIZABETH | 1300 | LAWRENCE, ANNMARIE SAMANTHA |
| 1260 | KUHN, MADALYN | 1301 | LAWRENCE, CARLA |
| 1261 | KUHN, PATRICK M | 1302 | LAWRENCE, KAITLYN MARIE |
| 1262 | KUMARI, GEETA | 1303 | LAWSON, ANGELA |
| 1263 | KUNKEL, VERA | 1304 | LAWSON, DEIRDRE L |
| 1264 | KUNKLE, CYNELLE M | 1305 | LAWSON, SUSAN L |
| 1265 | KUNSTEK, JAMIE L | 1306 | LAWSON, TYANA LASHONDA |
| 1266 | KURTZ, ELAINA | 1307 | LAZARO, CYNTHIA L |
| 1267 | KUS, JOSEPH MICHAEL | 1308 | LAZARUS, NATALIYA M |
| 1268 | KUZEMKA, KATHRYN H | 1309 | LE FETROW, MICHELLE M |
| 1269 | KUZMA, ALEXANDRA | 1310 | LEACH, AMINA NAJIYYAH |
| 1270 | KUZMICK, DANIELLE M | 1311 | LEACH, DONYALE JERMAINE |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 1312 | LEE, REBECCA G | 1353 | LOONEY, JANIE ELAINE |
| 1313 | LEE, SHANE | 1354 | LOPEZ, LESA K |
| 1314 | LEGAULT, SUE ELLEN | 1355 | LORD, KYLE |
| 1315 | LEICHT, RENEE | 1356 | LORENZ, DONNA KRELL |
| 1316 | LENZ, KRISTI | 1357 | LORO, AMY M |
| 1317 | LEONE, DEBORAH | 1358 | LOUIS-BENJAMIN, ELIE JUNIOR |
| 1318 | LEONE, NICOLE M | 1359 | LOUKA, ELIZABETH B |
| 1319 | LEVINA, OLENA | 1360 | LOVELAND, GEORGE C |
| 1320 | LEWIN, CAMISHA A | 1361 | LOWE, JASMINE ALISSA |
| 1321 | LEWIS, AALIYAH S | 1362 | LOYNDS, KEVIN D |
| 1322 | LEWIS, ASHIE O | 1363 | LUBLIN, MELISSA |
| 1323 | LEWIS, BRENDA G | 1364 | LUCCI, LAUREN E |
| 1324 | LEWIS, FRANCIS J | 1365 | LUCIFERO, FAITH R |
| 1325 | LEWIS, THELMA K | 1366 | LUKACS, KALEIGH |
| 1326 | LEY, CHERILYN M | 1367 | LUM, KENNA |
| 1327 | LEY, JONATHAN | 1368 | LUNDBERG, KRISTEN L |
| 1328 | LIEBLEIN, JONATHAN L | 1369 | LUNDY, TANYA Y |
| 1329 | LIEVANO, EMILIA C | 1370 | LUPPERGER, MIRANDA LYNN |
| 1330 | LILLBACK, DEBRA | 1371 | LUTZ, BRIAN |
| 1331 | LILLY, KATHRYN F | 1372 | LYNAM, KAREN JANE C |
| 1332 | LIN, KAI YING | 1373 | LYNCH, JORDAN ANN |
| 1333 | LINCOLN, JUDY M | 1374 | LYNN, BERNADETTE MARIE |
| 1334 | LINDER, EVELYN | 1375 | LYON, TERESA |
| 1335 | LIPKA, OZANA | 1376 | LYONS, DANY JOE |
| 1336 | LITTLE, STACEY | 1377 | LYONS, JOQUOIA KENNEDY |
| 1337 | LLOYD, JENNIFER GRACE | 1378 | MAAN, RAMANPREET KAUR |
| 1338 | LOBELLO, JACQUELINE MARIE | 1379 | MACALIS, KATHLEEN A |
| 1339 | LOCKETT, NATASHA | 1380 | MACALUSO, ERIC JOSEPH |
| 1340 | LOCKETT, SHAWN LINDSEY | 1381 | MACE, TINA M |
| 1341 | LOCKETT, SYREETA I | 1382 | MACELROY, MELISSA |
| 1342 | LOCKLEY, JARINTHORN WINYUCHONJAROEN | 1383 | MACFAWN, OWEN D |
| 1343 | LOCKWOOD, EDWARD JAY | 1384 | MACK, CANDACE S |
| 1344 | LOGUE, CELESTE M | 1385 | MACK, CHRISTOPHER R |
| 1345 | LOGUE, JILLIAN MARIE | 1386 | MACK, GREGORY |
| 1346 | LOLLAS, DANIELLE LEIGH | 1387 | MACMINN, REBECCA L |
| 1347 | LOMBARDI, KYLE MARIE | 1388 | MACNEAL, STEPHANIE |
| 1348 | LOMBARDO, DAWN M | 1389 | MACOMBER, RONALD J |
| 1349 | LOMBARDO, ELIZABETH A | 1390 | MADAN, ARCHIE |
| 1350 | LONDON, DENISE L | 1391 | MADISON MIDDLETON, DAIN |
| 1351 | LONG, BRUCE | 1392 | MADSEN, JOHN DAVID |
| 1352 | LONG, MARK C | 1393 | MAGAJI, HABIBAT OYINDAMOLA |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 1394 | MAGEE, CHERYL A | 1435 | MARCUS, MOLLY K |
| 1395 | MAGEE, HEATHER N | 1436 | MARGOLIES, MICHELLE FAITH |
| 1396 | MAGERR, SUSAN M | 1437 | MARGOLIS, IRENE |
| 1397 | MAGUIRE, ELLEN C | 1438 | MARINELLI, JULIE A |
| 1398 | MAGUIRE, PATRICIA A | 1439 | MARKS, MELODY |
| 1399 | MAGWOOD, DWIGHT RASHEEDE | 1440 | MARLOWE, CHRISTOPHER |
| 1400 | MAHAN, COLLEEN P | 1441 | MAROTTA, DANIEL CHRISTOPHER |
| 1401 | MAHAN, HALLIE LYNN | 1442 | MARQUARDT, KAREN M |
| 1402 | MAHAT, SANJEEV | 1443 | MARRAST, JENNETTA A |
| 1403 | MAHBUB, HUMAIRA | 1444 | MARRON, TIFFANY M |
| 1404 | MAHENDRU, DIKSHA | 1445 | MARSHALL, LAKIESHA R |
| 1405 | MAHIL, PARMINDER KAUR | 1446 | MARSILII, ERICA |
| 1406 | MAIERON, DONALD | 1447 | MARTIN, BERNARD C |
| 1407 | MAIERON, MICHELE R | 1448 | MARTIN, DEBORAH A |
| 1408 | MAIERS, STACIE M | 1449 | MARTIN, STEPHANIE L |
| 1409 | MAIERS, TYLER ROBERT | 1450 | MASCIANTONIO, BERNADETTE |
| 1410 | MAILLIE, STACY A | 1451 | MASELLA, RENEE L |
| 1411 | MAIMAN, MATTHEW | 1452 | MASSA, CHRISTINE |
| 1412 | MAKSIMOWICZ, JOAN T | 1453 | MASSENA, SOPHILEE LYNDEE |
| 1413 | MALEK, CHRISTINE H | 1454 | MASTRIPOLITO, PAIGE R |
| 1414 | MALIK, HAFEEZA | 1455 | MASTRIPOLITO, TAYLOR |
| 1415 | MALKEMES, ELEANOR A | 1456 | MATSON, LORIE JEAN |
| 1416 | MALLETT, APRYL MICHELLE | 1457 | MATTERO, JENNIFER |
| 1417 | MALLOY, MADISON AMANDA | 1458 | MATTILA-EVENDEN, MARJA E |
| 1418 | MALONE, MARGARET A | 1459 | MATUSIK, HELEN M |
| 1419 | MALONE, MELANIE | 1460 | MAURER, STEPHANIE JEAN |
| 1420 | MALONEY, DINA A | 1461 | MAY, CAROL A |
| 1421 | MALONEY, MARISSA LEE | 1462 | MAYEKAR, RUTA U |
| 1422 | MANDOS, STEPHANIE A | 1463 | MAYO, ROSALIND R |
| 1423 | MANN, SUSAN D | 1464 | MAZA, ANDREW JOSEPH |
| 1424 | MANN-SUMMERS, ZHANE | 1465 | MAZZA, GIANNA M |
| 1425 | MANSARAY, SAFIATU | 1466 | MCALPIN, TARA M |
| 1426 | MANSOR, SARAH | 1467 | MCANDREWS, LISA M |
| 1427 | MANU, DYLAN ABANKWA | 1468 | MCARTHUR, CASEY P |
| 1428 | MANZONI, RACHEL | 1469 | MCBRIDE, CIERA |
| 1429 | MARCANTUNO, MICHELLE | 1470 | MCBRIDE, SHAMIRAH L |
| 1430 | MARCELLO, SUSAN E | 1471 | MCCABE, CALLIE |
| 1431 | MARCHETTI, AMANDA LYNN | 1472 | MCCABE, SHANNON M |
| 1432 | MARCINO, MICHAEL G | 1473 | MCCAFFREY, CATHERINE |
| 1433 | MARCOLONGO, MARYANN C | 1474 | MCCALL, CHRISTEENA MARIE |
| 1434 | MARCONI, LISA A | 1475 | MCCALL, ELIZABETH C |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 1476 | MCCALL, WILLIAM H | 1517 | MCGURN, ALAN J |
| 1477 | MCCALLA, MICHELLE L | 1518 | MCHUGH, KATELYN N |
| 1478 | MCCANN, ALICIA A | 1519 | MCHUGH, MEGAN |
| 1479 | MCCANT, SHAKYRA M | 1520 | MCHUGH, MONIQUE |
| 1480 | MCCARDLE, ERIN A | 1521 | MCKEE, CORINNE |
| 1481 | MCCARTHY, NATALEE | 1522 | MCKEE, PATRICIA A |
| 1482 | MCCARTHY, SHANNON M | 1523 | MCKENDRY, MELANIE M |
| 1483 | MCCARTHY, STACEY A | 1524 | MCKENNA, JOHN F |
| 1484 | MCCASKILL, SHARELLE DENISE | 1525 | MCKENNA, PATRICK FRANCIS |
| 1485 | MCCLEERY, MELISSA | 1526 | MCKEOWN, MARGARET T |
| 1486 | MCCOLE, AMANDA CORINNE | 1527 | MCKINNEY, REGINA |
| 1487 | MCCONAHA, JOSHUA DAVID | 1528 | MCKISSICK, CRYSTAL |
| 1488 | MCCORMICK, CHRISTINE KAREN | 1529 | MCKNETT, MADISON D |
| 1489 | MCCORMICK, MARY F | 1530 | MCKNIGHT, KERILYN |
| 1490 | MCCREADY, DWAYNA G | 1531 | MCLAUGHLIN, CHARLENE |
| 1491 | MCCUE, AURORA L | 1532 | MCLAUGHLIN, LOIS |
| 1492 | MCCULLOUGH, RACHAEL | 1533 | MCLEAN, SABRIA A |
| 1493 | MCCUNNEY, BARBARA | 1534 | MCMANUS, SHARON |
| 1494 | MCDERMOND, MICHAEL T | 1535 | MCMONAGLE, SHELLY L |
| 1495 | MCDEVITT, DONNA | 1536 | MCNAMEE, ADRIANNE C |
| 1496 | MCDEVITT, THOMAS LYMAN | 1537 | MCNAMEE, LAURIE R |
| 1497 | MCDONALD, ANDREA | 1538 | MCNASBY, CAROL |
| 1498 | MCDONALD, KEVIN | 1539 | MCNEIL, LAURA J |
| 1499 | MCDONALD, ROBINN R | 1540 | MCNEIL, SCHARLETTA |
| 1500 | MCDOUGAL, TERRA L | 1541 | MCPHERSON, GAIL M |
| 1501 | MCDOUGALL, JAMES B | 1542 | MCQUEEN, CHENELLE J |
| 1502 | MCDUFFY, DANA | 1543 | MCWILLIAMS, KIMBERLY |
| 1503 | MCELWEE, ALISHA MICHELLE | 1544 | MEDINA, TRISTAN |
| 1504 | MCFADDEN, DEANNA M | 1545 | MEELEY, SUZANNE R |
| 1505 | MCFALLS, JENNIFER C | 1546 | MEIGHAN, COLLEEN E |
| 1506 | MCGARVEY, SANDRA R | 1547 | MEIKLEJOHN, ELIZABETH ANGELA |
| 1507 | MCGEORGE, PAMELA | 1548 | MEKKAOUI, SUMAYA |
| 1508 | MCGETTIGAN, SHEILA | 1549 | MELE, JEFFREY B |
| 1509 | MCGINLEY, EMILY | 1550 | MELLO, CATHERINE |
| 1510 | MCGINNIS, MAKENZIE T | 1551 | MERCHIORE, GAIL |
| 1511 | MCGLADE, LORRAINE | 1552 | MERVINE, MARK J |
| 1512 | MCGLYNN, ANNA | 1553 | MESERVEY, JOY |
| 1513 | MCGOWAN, SAMANTHA L | 1554 | MESSING, STACEY E |
| 1514 | MCGRIER, DAWN D | 1555 | METTS, MALEA |
| 1515 | MCGUIRE, EMILY | 1556 | MEYERS, KELLY |
| 1516 | MCGUIRE, MARK A | 1557 | MIAH-WESLEY, RONIKA |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 1558 | MICHAEL, STEPHANIE L | 1599 | MORALES, KANECHA S |
| 1559 | MICUN, RICHARD TODD | 1600 | MORALIS, TAYLOR |
| 1560 | MIDDLETON, TRINITY LYNNELL | 1601 | MORAN, DANIEL M |
| 1561 | MIKES, ALEXANDRA L | 1602 | MORAN, MATTHEW JOSEPH |
| 1562 | MIKSIT, VINCENT C | 1603 | MORAN, SHARON M |
| 1563 | MILANO, ANGELIQUE M | 1604 | MORELLI, DONNA M |
| 1564 | MILANO, DANELLE | 1605 | MORELLI, STEPHANIE H |
| 1565 | MILLAR, BRENDA L | 1606 | MORENO, MELISSA |
| 1566 | MILLER, ABIGAIL CATHERINE | 1607 | MORGAN, ALICIA M |
| 1567 | MILLER, BONNIE F | 1608 | MORGAN, MATTHEW C |
| 1568 | MILLER, JOSEPH J | 1609 | MORGAN, MICHAEL JOHN |
| 1569 | MILLER, KAREN | 1610 | MORGAN, SHANNA M |
| 1570 | MILLER, KEVIN MICHAEL | 1611 | MORGAN, TAKISHA |
| 1571 | MILLER, STEPHANIE | 1612 | MORIANGO, JANET M |
| 1572 | MILLER, STEVEN M | 1613 | MORITZ, TAYLOR |
| 1573 | MILLER, TYRONE J | 1614 | MORRILL, JEFFREY H |
| 1574 | MILLER, VICTORIA H | 1615 | MORRIS, CHERYL ANN DEMO |
| 1575 | MILLISON, MELISSA A | 1616 | MORRIS, GAIL B |
| 1576 | MILLS, SAMAR A | 1617 | MORRIS, IDA |
| 1577 | MILOWICKI, DANIELLE A | 1618 | MORRIS, MARY R |
| 1578 | MINICOZZI, MARY H | 1619 | MORRIS, TERITA L |
| 1579 | MINKIN, JONATHAN | 1620 | MORRISON, CARA Y |
| 1580 | MINOR, ASHLEY | 1621 | MORRISON, MICHELLE ANNEMARIE |
| 1581 | MINTZE, CATRINA | 1622 | MORROW, JULIAN P |
| 1582 | MIROYO, ALICE N/A | 1623 | MORTON, KRISTIN |
| 1583 | MITCHELL, CHANTELL | 1624 | MORTON, TRACY |
| 1584 | MITCHELL, SHASTA JANITA | 1625 | MOSLEY, CHERI R |
| 1585 | MITRO, KRISTEN M | 1626 | MOSS, JACQUELINE SUE |
| 1586 | MOHAMMED, JEANINE R | 1627 | MOTEN, RANDALL D |
| 1587 | MOLINO, STEPHANIE MARIA | 1628 | MOTLEY, MARVIN D |
| 1588 | MOLOKWU FIELDS, JOSHUA T | 1629 | MOTSKO, WANDA L |
| 1589 | MOLUWOI, KEBBEH S | 1630 | MOUNT, ALEXIS MARIE |
| 1590 | MOMOH, BERNADETTE | 1631 | MOUSAVI, ARASH KHREYRADDINI |
| 1591 | MONTANEZ, NAJI A | 1632 | MOWERS, MARIA F |
| 1592 | MONTE, STEVEN A | 1633 | MOZINGO, DAVID A |
| 1593 | MOORE, JAMILLAH K | 1634 | MUCKENFUSS, KATHLEEN M |
| 1594 | MOORE, KEVIN | 1635 | MUETTERTIES, KURT |
| 1595 | MOORE, KIM V | 1636 | MUKASA, SHYLET |
| 1596 | MOORE, LONNETTE M | 1637 | MULHOLLAND, LAURA D |
| 1597 | MOORE, LYNNESHA S | 1638 | MULLEN, MELISSA S |
| 1598 | MOORE, MICKIA HARTENSE | 1639 | MULLIN, THERESA H |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 1640 | MULLINGS, AUNDRIA L | 1681 | NEIDLEIN, ALISON |
| 1641 | MULLINS, JESSICA E | 1682 | NEIGH, CHRISTOPHER D |
| 1642 | MULLINS, JONATHAN | 1683 | NELINSON, DENISE MARIE |
| 1643 | MULLNER, SHERI L | 1684 | NELLING, MARY BETH |
| 1644 | MUNN, SHAMIRAH O | 1685 | NELSON, ERIC |
| 1645 | MUPFUMBU, TAFADZWA Y | 1686 | NETHERY, BONNIE J |
| 1646 | MURDACO, CAROLINE M | 1687 | NEWMAN, CHRISTINE M |
| 1647 | MURDAH, DEBORAH J | 1688 | NGANGA, KEVIN SHAQUILLE |
| 1648 | MURPHY, ALISON M | 1689 | NGUYEN, AN T |
| 1649 | MURPHY, AMY J | 1690 | NGUYEN, SON |
| 1650 | MURPHY, KAREN R | 1691 | NGUYEN, YVETTE T |
| 1651 | MURPHY, PHILIP A | 1692 | NICHOLAS, JENNIFER LYNNE |
| 1652 | MURPHY, SCHACHIA | 1693 | NICHOLAS, VICTORIA R |
| 1653 | MURPHY, VICTORIA | 1694 | NICHOLS, CASSANDRA L |
| 1654 | MURRAY, PAT | 1695 | NICHOLS, CHERISSE A |
| 1655 | MUSIOL, JOSEPH | 1696 | NICHOLS, SHARON A |
| 1656 | MUSUMECI, MARIANO JOSEPH | 1697 | NIELSEN, KAREN |
| 1657 | MYERS, ANEESAH A | 1698 | NIELSEN, TALMAGE LEE |
| 1658 | MYERS, CHANTELLE R | 1699 | NIXON, NAOMI |
| 1659 | MYERS, CHANYTA R | 1700 | NIXON, SHAYLA D |
| 1660 | MYERS, ROBERT Q | 1701 | NOEL, CHRISTINE |
| 1661 | MYERS, SOLITA D | 1702 | NOEL, CLAUDIA |
| 1662 | MYERS, TANIESHA R | 1703 | NOEL, EDWIDGE |
| 1663 | MYERS, VALERIE E | 1704 | NOLFI, PENNI L |
| 1664 | NACHAITI, MYRIEM | 1705 | NORMAN, HELEN R |
| 1665 | NACHIMSON, KAREN EVONNE | 1706 | NORMAN, ROBIN |
| 1666 | NAGASARSINGH, KIMBERLEE CHEOMA | 1707 | NORMAN-HOLT, LATONYA F |
| 1667 | NAH, AUGUSTINE | 1708 | NORTHAN, ERNEST |
| 1668 | NAIK, AYUSHI DIGANTKUMAR | 1709 | NORTHERN, ANDREW L |
| 1669 | NAJMOLA, CHRISTINA | 1710 | NUGENT, LINDA L |
| 1670 | NAMAKULA, FREDA | 1711 | NUNES, MARY MCGINNIS |
| 1671 | NANCE, SHAWN | 1712 | NYAMWAMU, PETRONILLAH N |
| 1672 | NAUGLE-OSHEA, JANICE | 1713 | NYEMAH, HNEDE R |
| 1673 | NAVICKAS, TARA | 1714 | OBANDO, ALEXANDRA B |
| 1674 | NAVO, SELENGA TOMA | 1715 | OBERG, JENNIFER |
| 1675 | NAZ, MUHAMMAD A | 1716 | OBIAGWU, JESSICA |
| 1676 | NAZZARIO, DIANE D | 1717 | OBRIEN, DANIELLE N |
| 1677 | NEAGOE, MARGO | 1718 | OBRIEN, ELIZABETH |
| 1678 | NEAL, MICHELLE | 1719 | OBRIEN, KATELYN E |
| 1679 | NEELY, DIANE | 1720 | OBRIEN, SHARON A |
| 1680 | NEGRO, VICTORIA A | 1721 | OCONNELL, KEVIN M |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 1722 | OCONNELL, PATRICK P | 1763 | OSULLIVAN, MARY |
| 1723 | OCONNOR, JILL M | 1764 | OWENS, BROOKLYN |
| 1724 | OERTNER, BEATRICE ANN | 1765 | OWENS, MEGAN E |
| 1725 | OGBORNE, DEBORAH S | 1766 | OWENS, TRACEY |
| 1726 | OKAFOR, FRANCIS E | 1767 | OYETAYO, ADERONKE S |
| 1727 | OKECHUKWU, NATHAN | 1768 | PACETTI, DERIEN MIKEL |
| 1728 | OKEREKE, KATE E | 1769 | PACHIKARA, ABRAHAM S |
| 1729 | OKULAJA, ABIMBOLA | 1770 | PACHUTA, KIERSTA |
| 1730 | OKYNE, GEORGE | 1771 | PADINJAREKUTT, SHERLY J |
| 1731 | OLA, KHADIJA S | 1772 | PAGE, ERIN M |
| 1732 | OLADOSU, SEMANDE M | 1773 | PAGLIA, ELAINE M |
| 1733 | OLDRATI, KIMBERLY J | 1774 | PAGLIEI, STACY A |
| 1734 | OLEJNICZAK, LISA M | 1775 | PAGNONI, LOUIS JOHN |
| 1735 | OLENIK, CHRISTINA E | 1776 | PALMER, MAYA ROBERTHA |
| 1736 | OLIVER, DINA A | 1777 | PALMER, SEAN D |
| 1737 | OLIVER, JARED J | 1778 | PANARO, JOSEPH NICHOLAS |
| 1738 | OLSHEFSKI, JOHN C | 1779 | PANDYA, KUSH |
| 1739 | OMBAM, ANGELIQUE | 1780 | PANELLA, SHIRLEY ANNE |
| 1740 | ONEIL, BRENDA A | 1781 | PANICKER, SUSAN WILSON |
| 1741 | ONEIL, STEPHANIE | 1782 | PANTALONE, NICHOLAS J |
| 1742 | ONEILL, JODI A | 1783 | PAOLINI, BARBARA ANNE |
| 1743 | ONEILL, LISA A | 1784 | PAPA, ANDREA A |
| 1744 | ONEILL, STAR | 1785 | PAPADOPOULOS, VASILIKI |
| 1745 | ONEILL, SUZANNE D | 1786 | PARENT, LORRAINE |
| 1746 | ONIMUS, JONATHAN S | 1787 | PARK, KELLY |
| 1747 | ONORATO, LISA M | 1788 | PARKER, ASHLEY LAUREN |
| 1748 | OPHER, JENNIFER | 1789 | PARKER, DEBRA L |
| 1749 | OPONT DOMERCANT, JUVENA | 1790 | PARKER, JOANIE MARIE |
| 1750 | OPORIOPO, MAJIRIOGHENE J | 1791 | PARKSTONE, GLEN |
| 1751 | OPPERMAN, CHARLES H | 1792 | PARLIN, TERRELL L |
| 1752 | ORNER, DANIELLE | 1793 | PARRIS, LEIGH A |
| 1753 | OROURKE, DANA M | 1794 | PARTRIDGE-NOLAN, CACIE |
| 1754 | ORR, ALEXA NOELLE | 1795 | PASCALE, BRIANNA LYNN |
| 1755 | ORR, JULIE A | 1796 | PASQUARELLO, ERICA |
| 1756 | ORR, LISA | 1797 | PASTORINO, JOANN M |
| 1757 | ORRACA-TETTEH, JOSEPH A | 1798 | PATEL, ARCHANABAHEN |
| 1758 | ORTEGA, ANGELICA MAY | 1799 | PATEL, DHRUV |
| 1759 | ORTIZ, KRISTINA | 1800 | PATEL, JYOTSNA B |
| 1760 | OSAGHAE, VIOLET | 1801 | PATEL, KRISHNA C |
| 1761 | OSAWARU, STEPHANIE | 1802 | PATEL, KRISHNA M |
| 1762 | OSULLIVAN, KEVIN M | 1803 | PATEL, REEMA |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 1804 | PATEL, RENUKABEN R | 1845 | PINKNEY, MILFORD NATHAN |
| 1805 | PATTERSON, ANTOINETTE | 1846 | PIPPINS III, CLIFFORD C |
| 1806 | PATTERSON, GRACE M | 1847 | PISANI, THERESA A |
| 1807 | PATTERSON, HOPE A | 1848 | PITTALA, KARTHIK |
| 1808 | PAUL, MARYELLEN T | 1849 | PITTMAN, LINDA M |
| 1809 | PAUL, WILLIAM J | 1850 | PIZII, CHRISTINE |
| 1810 | PAVESE, JANINE Y | 1851 | PIZZO, NATALIE |
| 1811 | PAVLIUKOVA, ALEXANDRA | 1852 | PIZZUTO, SHANNON A |
| 1812 | PAYNE, LAKEI R | 1853 | PLAZA, LIANA JANICE |
| 1813 | PAYNE, MICHAEL D | 1854 | PLUMMER, JEAN |
| 1814 | PAYNE, TEYONNA | 1855 | POEHLMANN-CONLAN, REILLY ANN |
| 1815 | PEARSON, GABRIELA P | 1856 | POGHARIAN, HEATHER |
| 1816 | PEARSON, LINDA | 1857 | POISSANT, CECELIA M |
| 1817 | PEEK, KAREN L | 1858 | POKA, MICHAEL T |
| 1818 | PENOT, ERIN | 1859 | POLECK, ANGELA |
| 1819 | PEPPER, GRACE | 1860 | POLEY, ANGELA M |
| 1820 | PEREIRA, SHARON MIUSA DOMINGOS | 1861 | POLIZZI, THOMAS PASQUALE |
| 1821 | PERKINSON, JACK SCOTT | 1862 | PONZO, JABREE A |
| 1822 | PERLINGIERO, ZACHARY CHARLES | 1863 | PONZO, JARRON I |
| 1823 | PETERS, GRACE | 1864 | PORCHE, KRISTIE L |
| 1824 | PETERSON, CAROLYN ANN | 1865 | PORTER, CARMON |
| 1825 | PETERSON, THOMAS R | 1866 | PORTER, LAUREN |
| 1826 | PETICCA, SAMANTHA | 1867 | PORTER, TRISHA |
| 1827 | PETRILLO, PAUL D | 1868 | POTOWAY, MILAUN K |
| 1828 | PETTIJOHN, DONNA D | 1869 | POWELL, AUDLEY A |
| 1829 | PEURA, ENID S | 1870 | POWELL, JOY |
| 1830 | PEZZA, ASHLEY N | 1871 | POWELL, LARRY A |
| 1831 | PHAM, KHOI | 1872 | POWELL, LATRICA M |
| 1832 | PHAM, THERESA M | 1873 | POWELL, TANYA ANN |
| 1833 | PHILLIP, AKIA WADIA | 1874 | POWER, MONICA P |
| 1834 | PHILLIPS, ZACHARY R | 1875 | POWLEY, AARON RICHARD |
| 1835 | PHILOGENE, NETSIA | 1876 | PRALLE, MARY |
| 1836 | PIAMPIANO, CAITLIN A | 1877 | PRANDESKI, EDWARD F |
| 1837 | PIAZZA, ERICA | 1878 | PRESBERG, LESLIE |
| 1838 | PIERCE, DEZARAE NICOLE | 1879 | PRICE, DESHONA L |
| 1839 | PIERCE, MARYANN D | 1880 | PRICE, DYNAIA I |
| 1840 | PIERDOMENICO, DANIEL J | 1881 | PRICE, LEYANNA CHAMAY |
| 1841 | PIETREWICZ, HELEN | 1882 | PRICE, MARCIA I |
| 1842 | PIETRONIEC, GABRIELA EMELIA | 1883 | PROCACCIO, ELIZABETH M |
| 1843 | PINEDA, DANIEL S | 1884 | PROENCA, LOUREN S |
| 1844 | PINGHERA, GIANNA R | 1885 | PRYOR, ZACHARY J |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 1886 | PUBLICO, PIERCE RICO | 1927 | REAVES, PAMELA A |
| 1887 | PUCHALO, KATRINA M | 1928 | RECEVEUR, MARIE ELIZABETH |
| 1888 | PUGH, SHEA R | 1929 | REDD, LINDSEY |
| 1889 | PULCINI, ANNE M | 1930 | REDDISH, KEVIN |
| 1890 | PULINKA, MATHEW T | 1931 | REDFERN, SHAHAIRA |
| 1891 | PUPIS, MARK | 1932 | REEVES, HAWA A |
| 1892 | PURCELL, ROSEMARIE | 1933 | REGAN, KATHLEEN MARIE |
| 1893 | PURNELL, DINETTA | 1934 | REGIS, MARIE R |
| 1894 | PURNELL, GAIL DARRIS | 1935 | REID, DOROTHY T |
| 1895 | PYATANOV, ARTEM | 1936 | REIDY, MATTHEW D |
| 1896 | QUAGLIARELLO, DEBORAH | 1937 | REIHER, DAVID A |
| 1897 | QUERAISHI, RASHIDUL | 1938 | REINECK, BARBARA J |
| 1898 | QUIGLEY, ASHLEY M | 1939 | REVELLE, TONYA |
| 1899 | QUIGLEY, MARTINA | 1940 | REYA, NAFISA |
| 1900 | QUIGLEY, SEAN PAUL | 1941 | REYES, CATHERINE T |
| 1901 | QUINN, ALLISON | 1942 | REYNOLDS, DAVID M |
| 1902 | QUINN, CHRISTINE M | 1943 | REYNOLDS, LEAH |
| 1903 | QUINN, LESLIE E | 1944 | REYNOLDS, LLOYDIA C |
| 1904 | QUINN-LUTZ, ZACHARY DAVID | 1945 | RHEE, BRIAN |
| 1905 | RABUTTINO, GREGORY M | 1946 | RHOADS, EILEEN |
| 1906 | RAFALKO, MELISSA L | 1947 | RICCHINI, JOSEPH P |
| 1907 | RAGNIS, JOSHUA LUKE | 1948 | RICCITELLI, GINA D |
| 1908 | RAGNONE, MARK J | 1949 | RICCO, JULIANNA |
| 1909 | RAI, GURLEEN KAUR | 1950 | RICE, MARQUITA |
| 1910 | RAMBERT, LARRY | 1951 | RICE, MICAH |
| 1911 | RAMOS, JUDITH | 1952 | RICE, ROBERT G |
| 1912 | RAMOS, VICTOR M | 1953 | RICE, SALLY B |
| 1913 | RANDOLPH, ERICA R | 1954 | RICHARD, CHRISTINE M |
| 1914 | RANDOLPH, JAMES EDWARD | 1955 | RICHARDS, GAWAYNE S |
| 1915 | RASHAD, AALIYAH | 1956 | RICHARDS, JEAN |
| 1916 | RASHID, RAASHID AHMED | 1957 | RICHARDSON, NEONAE PARIE |
| 1917 | RASTEGARPANAH, JENNIFER LINDA | 1958 | RICHARDSON, SHAMYNA A |
| 1918 | RATAN, RHEA | 1959 | RICHARDSON, WILLIS M |
| 1919 | RATNASEKERA, ASANTHI MARIAN | 1960 | RICHMOND, LAURA |
| 1920 | RATOWSKI, JACOB F | 1961 | RICKS, DONNA M |
| 1921 | RAUDENBUSH, ASHLEIGH | 1962 | RICKS, WAKITA A |
| 1922 | RAWSON, KERMIT JONATHAN | 1963 | RIED, STEVEN M |
| 1923 | RAY, TRACIE | 1964 | RILEY, ATHENE |
| 1924 | RAYBON, DANITA L | 1965 | RILEY, JANELL L |
| 1925 | RAZA, SHARIQ SYED | 1966 | RILEY, JOHNNA O |
| 1926 | REASON, RAEKWAAN SHAAFIR | 1967 | RILEY, ROBIN |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 1968 | RINGLER, ROSENE GEHMAN | 2009 | ROSS, MARGARET M |
| 1969 | RINI, LAUREN NICOLE | 2010 | ROSS, SADE MONICA |
| 1970 | RIORDAN, SUZANNE M | 2011 | ROSSI, CAROL R |
| 1971 | RIVAS, JONITA | 2012 | ROSSI, ROBERT W |
| 1972 | RIVERA, MICHAEL | 2013 | ROSSILLIO, VICTORIA RITA |
| 1973 | RIZZO, SAMANTHA | 2014 | ROTHLEY, BARBARA |
| 1974 | RIZZOLO, ROBIN | 2015 | ROWE, NADIA K |
| 1975 | ROANE, NASEEHAH AMATULLAH | 2016 | RUBIN, ERIC MATTHEW |
| 1976 | ROBERTS, DIANE | 2017 | RUBIO, ANDRES A |
| 1977 | ROBERTS, KENDRA L | 2018 | RUDZINSKI, JASON J |
| 1978 | ROBERTSON WALKER, LEAOCEY L | 2019 | RUFFIN, TELLIE C |
| 1979 | ROBERTSON, DOLORES F | 2020 | RUGGERI, TARA |
| 1980 | ROBINSON, DAMAI RICHEE | 2021 | RUGGIERO, MATTHEW |
| 1981 | ROBINSON, DAVIDA | 2022 | RUSSO, ASHLEY |
| 1982 | ROBINSON, DELSHERA MISHA | 2023 | RUSSOMANNO, SHANNON M |
| 1983 | ROBINSON, DENISE ARLENE | 2024 | RUSSONIELLO, BENJAMIN L |
| 1984 | ROBINSON, JONATHAN MICHAEL | 2025 | RUTHERFORD, VAUNE L |
| 1985 | ROBINSON, JULIET P | 2026 | RUTTER, AMIE MELISSA |
| 1986 | ROBINSON, MARIE E | 2027 | RYAN, CATHERINE |
| 1987 | ROBINSON, QUINTON A | 2028 | RYAN, MARY |
| 1988 | ROBINSON, RICHON A | 2029 | RYAN, MAUREEN |
| 1989 | ROBINSON, ROXANNE E | 2030 | RYBAK, KARI A |
| 1990 | ROBINSON, SHANYAH N | 2031 | RYKARD, TAMIRA M |
| 1991 | ROBLES, JACQUELINE | 2032 | SABREE, RAUSHANAH VANEESHA |
| 1992 | ROCHESTER, ALICE A | 2033 | SACKS, ASHLEY LAURA |
| 1993 | ROCK, AMANDA L | 2034 | SACRO, AIMA MAY M |
| 1994 | ROCKWELL, RICHARD J | 2035 | SADLER, TAHKEIRA |
| 1995 | RODNEY, DOREEN L | 2036 | SADLER, TALIA A |
| 1996 | RODRIGUEZ, ALISON C | 2037 | SAHAY, ADITYA |
| 1997 | RODRIGUEZ, FRANCHESKA | 2038 | SAIDU, GEORGE |
| 1998 | RODRIGUEZ, JOSHUA | 2039 | SAJAK, PATRICK |
| 1999 | RODRIGUEZ, RACHELLE ANNE B | 2040 | SALIM, ANZI |
| 2000 | ROGERS, STEPHANIE R | 2041 | SALVATO, PATRICIA M |
| 2001 | ROLLO, MONICA L | 2042 | SALVIA, JOHN |
| 2002 | ROMAN, BERNADETTE | 2043 | SALZBERG, GREG SIMEON |
| 2003 | ROMAN, CHELSEA NICOLE | 2044 | SAMAH, MOHAMED |
| 2004 | RORO, SOLANE A | 2045 | SAMAKE, AMINATA |
| 2005 | ROSEN, KERIN | 2046 | SAMBOLA, MASSA TRACIE |
| 2006 | ROSKI, JENNIFER C | 2047 | SAMMARITANO, TARA A |
| 2007 | ROSS, ANDREW L | 2048 | SAMPLE, SHERESE L |
| 2008 | ROSS, KARRON | 2049 | SAMUEL, CHRISTENA LEELA |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 2050 | SANDERS, TENORA RYKIA | 2090 | SEBASTIAN, SWAPNA S |
| 2051 | SANDOVAL GARCIA, CELINA MERCEDES | 2091 | SECHUK, MARISA |
| 2052 | SANGIORGIO, VINCENT N | 2092 | SELDEN, JANICE L |
| 2053 | SANTANA-MCNEAR, LA WHONA | 2093 | SELLERS, MELESSA V |
| 2054 | SANTOS-CASTILLO, CARLOS ALEXIS | 2094 | SELVAGGI, JESSICA |
| 2055 | SAPONARO, ANGELA LYNN | 2095 | SERBIN, JONATHAN WILLIAM |
| 2056 | SAR, SARA | 2096 | SERRATORE, BERNADETTE M |
| 2057 | SASTRE, SIANA M | 2097 | SEVERSON, MARION |
| 2058 | SAUER, ROBYN K | 2098 | SEXTON, VICKI L |
| 2059 | SAUNDERS, FUTURELL L | 2099 | SHACORRO, GENESIS |
| 2060 | SAVISKI, VILMA | 2100 | SHAH, PALAK |
| 2061 | SAXENA, ALISHA | 2101 | SHAHEED-CARTER, AMEENAH NICOLE |
| 2062 | SCANLAN, MAURA E | 2102 | SHANAHAN, MARY JANE |
| 2063 | SCAVELLO, WHITNEY | 2103 | SHARKEY, MARYANNE |
| 2064 | SCHAPIRE, MICHELLE A | 2104 | SHARPE, CHRISTOPHER |
| 2065 | SCHERFEL, AMANDA M | 2105 | SHAVERS, BARBARA MARGARET |
| 2066 | SCHICKLING, JAMES | 2106 | SHCHEPETOVA, EKATERINA MIKHAILOVNA |
| 2067 | SCHILLINGER, MARY G | 2107 | SHEA, EMELYN C |
| 2068 | SCHLEGELMILCH, MEGAN CARMODY | 2108 | SHEEHAN, NICOLE D |
| 2069 | SCHREIBER, AMY B | 2109 | SHENG, MIKE |
| 2070 | SCHUBERT, DIANA IRENE | 2110 | SHEPHERD, BROOKE ANN |
| 2071 | SCHULER, PAOLA Y | 2111 | SHERIDAN, KRISTIN M |
| 2072 | SCHULTZ, JESSICA E | 2112 | SHERMAN, ANTHONY |
| 2073 | SCHULTZ, JOANNE M | 2113 | SHIELDS, PATRICIA GAIL |
| 2074 | SCHULTZ, REGINA C | 2114 | SHILLER, KIMBERLY |
| 2075 | SCHUMACHER, ANDREW MITCHELL | 2115 | SHINKLE, DAVID J |
| 2076 | SCHWARTZMAN, GRETCHEN | 2116 | SHINKLE, HILLARY |
| 2077 | SCIULLI, LISA K | 2117 | SHIVERS, FRANCES |
| 2078 | SCOTA, MELISSA | 2118 | SHOWELL, ADDIE M |
| 2079 | SCOTT, ANTOINETTE R | 2119 | SHUKDINAS, EMILY |
| 2080 | SCOTT, DAPHNE | 2120 | SHULER-JONES, TERESA Y |
| 2081 | SCOTT, KAHERIA | 2121 | SHUPACK, KAREN J |
| 2082 | SCOTT, KAREN M | 2122 | SI, LINNEA |
| 2083 | SCOTT, MARCHELL L | 2123 | SIBERT, CORISSA FLORENCE |
| 2084 | SCOTT, RAMAYA | 2124 | SICURO, FARRAH J |
| 2085 | SCOTT, STARRONDA N | 2125 | SIEBERT, MARGARET L |
| 2086 | SCOTT, TRINETTE R | 2126 | SIKKA, KULDEEP |
| 2087 | SCULLY, ELISE | 2127 | SILBERMAN, ARLIN J |
| 2088 | SEALS, SHARIA | 2128 | SILIANI, LEAH |
| 2089 | SEARS, AMANDA N | 2129 | SILJKOVIC, ENESA |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 2130 | SIMANAS, ELINA | 2171 | SMITH, LAURIE A |
| 2131 | SIMMONS, KYREE C | 2172 | SMITH, MIA |
| 2132 | SIMMONS, LEONARD | 2173 | SMITH, NICOLE A |
| 2133 | SIMMONS-AUSTIN, MICHELLE LYNEE | 2174 | SMITH, RACHEL F |
| 2134 | SIMON, DEBRA L | 2175 | SMITH, SARA ELIZABETH |
| 2135 | SIMON, KAREN B | 2176 | SMITH, TAMIRA L |
| 2136 | SIMONSON, SUSAN L | 2177 | SMITH, TAWANA |
| 2137 | SIMRAN, FNU | 2178 | SMITH, VALERIE |
| 2138 | SIMS, CARRIE ADELIA | 2179 | SMITH-MONTGOMERY, ANIYAH SHARAE |
| 2139 | SINAMANO, JOSEPHINE | 2180 | SMYTH, DOLORES H |
| 2140 | SINGH, KARMANPREET | 2181 | SNYDER, CHARLES |
| 2141 | SINGH, SONUM | 2182 | SNYDER, CODY GUY |
| 2142 | SINGLA, KUSHAGHAR | 2183 | SNYDER, JESSICA |
| 2143 | SINGLES, JEWEL LEIGH | 2184 | SNYDER, SAMANTHA |
| 2144 | SINGLETARY, MICHELLE A | 2185 | SOMERSON, SUSAN W |
| 2145 | SINGLETON-MAXWELL, MONIQUE R | 2186 | SOMERVILLE, MANNAN |
| 2146 | SINNI, DEBORAH MICHELE | 2187 | SONG, DAVID SUNG KEUN |
| 2147 | SINSABAUGH, TYLER H | 2188 | SORE, ROUKIATOU |
| 2148 | SISKO, MEGAN C | 2189 | SOTO, NAIMA |
| 2149 | SITKOWSKI, SEASON | 2190 | SOUTHERLAND, CHRISTINA |
| 2150 | SKEA, TRACEY LYNN | 2191 | SOUTHERLAND, SHAVONNE |
| 2151 | SKIBICKI, KATRINA G | 2192 | SOWERSBY, ETON N |
| 2152 | SKIPPER, AMY A | 2193 | SPANARKEL, THOMAS |
| 2153 | SLATER, CAITLIN J | 2194 | SPARKS, STEPHEN W |
| 2154 | SLYDELL, LYTEFAH | 2195 | SPARKS-SIMPKINS, JENNIFER ANN |
| 2155 | SMARGIASSI, MARGARET L | 2196 | SPECTOR, HARVEY B |
| 2156 | SMERKANICH, BRAD M | 2197 | SPEICHER, MARGARET T |
| 2157 | SMILEY, FRANCIS DAVID | 2198 | SPENCE, KIMBERLY A |
| 2158 | SMITH, ABIGAIL VICTORIA | 2199 | SPENCER, CAROLINE T |
| 2159 | SMITH, ANNETTE L | 2200 | SPONHEIMER, SHARON A |
| 2160 | SMITH, BRAZIR H | 2201 | STABINSKI, SHANE |
| 2161 | SMITH, CARRI M | 2202 | STAGLIANO, GREGORY W |
| 2162 | SMITH, DAAIYAH | 2203 | STAGNER, CARL D |
| 2163 | SMITH, DAKEIRA | 2204 | STAIR-BUCHMANN, MEGAN E |
| 2164 | SMITH, EUGENE CARVER | 2205 | STAMOULIS, MICHELE |
| 2165 | SMITH, JACLYN | 2206 | STANDIFORD, STEVEN BROOKS |
| 2166 | SMITH, JASON BRAIN | 2207 | STANISLOW, ELAINE M |
| 2167 | SMITH, JEANNETTE N | 2208 | STANLEY, AKIBA |
| 2168 | SMITH, JUNE M | 2209 | STANT, BRITTANY CRYSTAL |
| 2169 | SMITH, KATHLEEN A | 2210 | STANTON, TIA |
| 2170 | SMITH, KRISTA M | 2211 | STAPLES, MONICA J |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 2212 | STARKEY, KEA L | 2253 | SWIETLIK, SHARON |
| 2213 | STARKEY, SHANELLE M | 2254 | SZCZEPANSKI, ALEXANDRA L |
| 2214 | STARKS, LANAE L | 2255 | SZURGYJLO, DILETTA M |
| 2215 | STARR, BLAKE E | 2256 | TABLER, BRIANA M |
| 2216 | STARR, SUSAN | 2257 | TAGGART, LINDA |
| 2217 | STEINHAUER, AMY L | 2258 | TAK, DEEPANSHU |
| 2218 | STEINMACHER, NICOALE | 2259 | TAKFOOR, ANTRANIK |
| 2219 | STEINROCK, PAUL STEPHEN | 2260 | TANG, LAWRENCE M |
| 2220 | STEPHENS, CHERYL LYNN | 2261 | TANNER, ERIN ELIZABETH |
| 2221 | STEPHENS, MARCIA | 2262 | TATHAM, WILLIAM T |
| 2222 | STERN, SARAH ANNE | 2263 | TAYLOR, BRITTANI JAQUE |
| 2223 | STEWART, BREANNE L | 2264 | TAYLOR, DYMERE QUASIM |
| 2224 | STEWART, DAVID J | 2265 | TAYLOR, JAZMYN |
| 2225 | STEWART, KENDRALETA | 2266 | TAYLOR, JULIA N |
| 2226 | STEWART, LAMIKA M | 2267 | TAYLOR, MELANIE L |
| 2227 | STILES, GABRIELLE F | 2268 | TAYLOR, MYKA D |
| 2228 | STILLIS, LEROY | 2269 | TAYLOR, MYKIAH DESHAUNA |
| 2229 | STILLWELL, KELLY M | 2270 | TEACHEY, AMBER |
| 2230 | STOCKTON, KIM | 2271 | TECCO, JENNIFER M |
| 2231 | STOKES, TANYA M | 2272 | TEDFORD, LINDA |
| 2232 | STOLAR, NEAL M | 2273 | TEMKO, LAURA A |
| 2233 | STONE, MEGAN M | 2274 | TEMME, DONALD C |
| 2234 | STOVALL, DARREN O | 2275 | THAPA, KHUSBU |
| 2235 | STOVER, MELISSA L | 2276 | THAPA, RUKSHAR |
| 2236 | STOVER, RACHEL M | 2277 | THAPER, AKSHAY |
| 2237 | STOY, SHARON M | 2278 | THOMAS, ANGELA |
| 2238 | STRADLEY, JACQUELINE C | 2279 | THOMAS, ANSU |
| 2239 | STRADLEY, LORI S | 2280 | THOMAS, CHANDRA |
| 2240 | STRICKLAND, JASMINE ANALYSS | 2281 | THOMAS, LEENA |
| 2241 | STRICKLAND, MELANIE LYNN | 2282 | THOMAS, NICOLE JEAN |
| 2242 | STURGIS, MARY | 2283 | THOMAS, RALPH U |
| 2243 | SULLIVAN, MCKENZIE SKYE | 2284 | THOMAS, REENY M |
| 2244 | SUMMERS, CHRISTOPHER M | 2285 | THOMAS, SIDNEY W |
| 2245 | SUMO, SULIARE S | 2286 | THOMAS, TAHEERA LAQUITA |
| 2246 | SUPLEE, LORI JEAN | 2287 | THOMAS, WENDY |
| 2247 | SUSCO, MONICA JEAN | 2288 | THOMAS-BELL, KAYLA I |
| 2248 | SUTTON, ERICKA LYNETTE | 2289 | THOMAS-BUTTROM, BRITTANIE C |
| 2249 | SUTTON, ERLENE LORETTA | 2290 | THOMPSON, ALEXIS M |
| 2250 | SWARRAY, ABDUL JAWARD | 2291 | THOMPSON, ASA A |
| 2251 | SWEENEY, ALICIA M | 2292 | THOMPSON, ASHLEY E |
| 2252 | SWEETMAN, SAMANTHA J | 2293 | THOMPSON, CLAUDETTE L |

## PROSPECT CROZER WARN

### Exhibit B

| | | | |
|---|---|---|---|
| 2294 | THOMPSON, JENNIFER | 2335 | TRES, ANDREA CAMILLE |
| 2295 | THOMPSON, KAREN | 2336 | TRIDENTE, FRANCES M |
| 2296 | THOMPSON, LA-KIA NICOLE | 2337 | TRIVARELLI, DAWN |
| 2297 | THOMPSON, LAKETA | 2338 | TROPIANO, MICHELE |
| 2298 | THOMPSON, LINDSAY | 2339 | TROTT, RICHARD |
| 2299 | THOMPSON, MARY SHANNON | 2340 | TROTTER, DOMINIQUE J |
| 2300 | THOMPSON, MICHELLE T | 2341 | TROUT, RONALD T |
| 2301 | THOMPSON, NAJAH | 2342 | TROUTMAN, THOMAS D |
| 2302 | THOMSON, DAVID S | 2343 | TROY, STEVEN M |
| 2303 | THORPE, BRIAN E | 2344 | TRUITT, STEPHANIE S |
| 2304 | TIBUAH, FREDERICK O | 2345 | TRUMBAUER, PAULA |
| 2305 | TIEGS, KIMBERLY J | 2346 | TRUONG, LILI |
| 2306 | TILEY, MARY M | 2347 | TRUSTY, PAULA M |
| 2307 | TILGHMAN, RICHARD A | 2348 | TSAI, DOUGLAS |
| 2308 | TILLEY, PATIENCE | 2349 | TSAO, HAI C |
| 2309 | TILSON, PAULINE E | 2350 | TSAOUSIDIS, EFSTATHIOS |
| 2310 | TOBACK, JOANNE M | 2351 | TSAOUSIDIS, OLGA |
| 2311 | TOBIN, DANIEL M | 2352 | TSIOTSIAS, GEORGE |
| 2312 | TODARO, LISA M | 2353 | TSOBGNY, JOSIANE PATRICIA |
| 2313 | TOGBAH, ORETHA K | 2354 | TUCK, BRYANT |
| 2314 | TOLAND, MICHAEL J | 2355 | TUCK, VALERIE |
| 2315 | TOLBERT, MARIAH D | 2356 | TUCKER, DIANA COLON |
| 2316 | TOLBERT, MIKELL DESTINI | 2357 | TUCKER, JUSU |
| 2317 | TOMASSETTI, EDWARD J | 2358 | TUDO, JOHN J |
| 2318 | TOMASSETTI, YVONNE | 2359 | TUGADE, THERESE |
| 2319 | TORELLI, ANTHONY | 2360 | TULINO, MICHELE |
| 2320 | TORGBY, EMMANUEL | 2361 | TUOHEY, PAUL |
| 2321 | TORRES, FELICIA SKYE | 2362 | TURCO, MICHAEL A |
| 2322 | TORRES, MARIE | 2363 | TURNER, ALESHA |
| 2323 | TORRES, NEREIDA N | 2364 | TURNER, ARDEN GRACE |
| 2324 | TORRES, NICHOLAS M | 2365 | TURNER, JOHN CHARLES |
| 2325 | TOWLER, MAELAN A | 2366 | TURNER, YAHAIRA T |
| 2326 | TOWNEND, JOHANNA | 2367 | TURNER-CARTER, GAIL |
| 2327 | TRADER, BRYANT B | 2368 | TWYMAN, JAY N |
| 2328 | TRAN, HUONG THI XUAN | 2369 | TYLER, RENITA R |
| 2329 | TRAN, ROGER | 2370 | TYLER-HARVEY, MONTARA S |
| 2330 | TRAN, TINO L | 2371 | TYSON, CAROLINE K |
| 2331 | TRANQUILLO, REGINA DELIA | 2372 | UBA, CYNTHIA C |
| 2332 | TRAUB, SANDY S | 2373 | UCCIFERRI, LAURINE M |
| 2333 | TRAUGER, STEVE D | 2374 | UMELO, IJEOMA INNOCENTIA |
| 2334 | TRENT, ADAM PETER | 2375 | VAALBURG, TERESA M |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 2376 | VAIL, JENNIFER R | 2417 | WALTON, NYIA T |
| 2377 | VALICHKA, HAILEE | 2418 | WALTZ-WESLEY, TAYLOR |
| 2378 | VANDELLEN, GERARDUS N | 2419 | WALZ, DONNA G |
| 2379 | VANES, AMBER L | 2420 | WANG, BETTY |
| 2380 | VANKPANAH, LORPU K | 2421 | WANG, JEFFREY NG |
| 2381 | VANZANT, KASEY N | 2422 | WANG, JING |
| 2382 | VAUGHN, MALAYJA | 2423 | WANJIKU, VICTORIA W |
| 2383 | VAWTER, BRIAN W | 2424 | WANJIRU, GEOFFREY M |
| 2384 | VECE, JACLYN ROSE | 2425 | WANNER, JOAN |
| 2385 | VEGA, AMANDA L | 2426 | WARD, DENNIS M |
| 2386 | VENGAL, CIBY J | 2427 | WARD, MERIDITH A |
| 2387 | VERAMIDIS, IRINA | 2428 | WARD, PATRICIA A |
| 2388 | VERICA, CHRISTOPHER | 2429 | WARDACH, MARYANN |
| 2389 | VERNA, CONNIE M | 2430 | WARE, AUBREY S |
| 2390 | VIOLA, BARBARA | 2431 | WARLO, BETH |
| 2391 | VISCUSI, RENEE D | 2432 | WARREN, WENDELL |
| 2392 | VIVERO, LUIS GERARDO | 2433 | WARRINGTON, BRITTANY MORGAN |
| 2393 | VOLFSON, MARYANNA | 2434 | WASHINGTON, JUSTINA |
| 2394 | VOLPE, ELLEN D | 2435 | WASHINGTON, STACEY Y |
| 2395 | VON HOFFMANN, CHARLOTTE A | 2436 | WASHINGTON-MCAFEE, CHARLYCE LATAISHA |
| 2396 | VOYACK, ANDREW JAMES | 2437 | WATERS, COURTNEY LYNN |
| 2397 | VYAS, ROSHNI | 2438 | WATKINS, DENISE |
| 2398 | WADE, ELONDA M | 2439 | WATKINS, IKEAM M |
| 2399 | WADKINS, ELISE WADIYA | 2440 | WATKINS, TANIYAH D |
| 2400 | WADLEY, LATANYA | 2441 | WATRAS, JULIAN P |
| 2401 | WAGNER, RYAN | 2442 | WATSON, STEFANIE LYNN |
| 2402 | WAH, LINDA | 2443 | WATTS, KIMBERLY |
| 2403 | WALCHAK, JOANNE | 2444 | WAYNS, GIA M |
| 2404 | WALIGORSKI, EMILY | 2445 | WEATHERS, JEFFREY D |
| 2405 | WALKER, CHRISTINE D | 2446 | WEAVER, LISA |
| 2406 | WALKER, ERICA J | 2447 | WEBB, DONALD |
| 2407 | WALKER, NICOLE N | 2448 | WEBB, NYCOLE C |
| 2408 | WALKER, QWANDA | 2449 | WEDDLE, GEORGE J |
| 2409 | WALKER, TANYA S | 2450 | WEE, KENNETH PAUL |
| 2410 | WALKER, WILLIAM L | 2451 | WEEKS, CARYN L |
| 2411 | WALKER, YADIRA | 2452 | WEIDENMILLER, DONIELLE |
| 2412 | WALLACE, LINDA B | 2453 | WEINER, LUCILLE A |
| 2413 | WALLACE, TIERNEY R | 2454 | WELCH, ANTHONY L |
| 2414 | WALSH, MARY D | 2455 | WERKMEISTER, RICHARD FREDERICK |
| 2415 | WALTERS, ELLIOT THOMAS | 2456 | WEST, ALEXIS RAE |
| 2416 | WALTON, JOHN T | | |

# PROSPECT CROZER WARN

## Exhibit B

| | | | |
|---|---|---|---|
| 2457 | WEST, DENNETT BRIAN | 2498 | WILSON, FRANKLIN WESLEY |
| 2458 | WETLING, MARIANNE | 2499 | WILSON, GEORGE F |
| 2459 | WHALEN, NICHOLAS JOSEPH | 2500 | WILSON, GIFTY M |
| 2460 | WHATLEY, JUSTIN A | 2501 | WILSON, JESSICA ELIZABETH |
| 2461 | WHITAKER, JALON D | 2502 | WILSON, MARGARET |
| 2462 | WHITE, AMY PATRICIA | 2503 | WILSON, SHARDAE DANIELLE |
| 2463 | WHITE, DANNA L | 2504 | WILSON, TASHELL D |
| 2464 | WHITE, DAVID | 2505 | WIMBERLY, KENNETH E |
| 2465 | WHITE, JAMES T | 2506 | WINCHESTER, ALTAMEASE AISHA |
| 2466 | WHITE, JENNIFER | 2507 | WINNEMORE, KIMBERLY A |
| 2467 | WHITE, MACKENZIE RENEE | 2508 | WINSTON, MICHAEL D |
| 2468 | WHITE, WENDY | 2509 | WISE, CHANAE ANN MONIQUE |
| 2469 | WHITFIELD, SYDNEY LIN | 2510 | WISELEY, DEBRA |
| 2470 | WHITTINGTON, SHAWNELL | 2511 | WISELEY, JENNIFER N |
| 2471 | WIDMER, KIMBERLY ANN | 2512 | WISELY, THERESA |
| 2472 | WIGENT, STACEY ELIZABETH | 2513 | WISITTASAK, REE |
| 2473 | WIGGINS, RENEE | 2514 | WITHINGTON, AMELIA |
| 2474 | WILDER, ALANA N | 2515 | WITTERS, JEFFREY |
| 2475 | WILKINS, BRETT M | 2516 | WOLFARTH, GEORGE H |
| 2476 | WILKINS, SHAMILA M | 2517 | WOLFE, KAREN L |
| 2477 | WILLIAMS, CALLIE A | 2518 | WOMACK, ALEXIS |
| 2478 | WILLIAMS, CLAUDETTE | 2519 | WOODLAND, DAWN |
| 2479 | WILLIAMS, DAYSHAWNAH M | 2520 | WOODRUFF, LAUREN |
| 2480 | WILLIAMS, ERIC WAYNE | 2521 | WOODS, GERALDINE NICOLE |
| 2481 | WILLIAMS, IDANYA A | 2522 | WOODS, MARKEIRA TANEA |
| 2482 | WILLIAMS, KELSEY | 2523 | WOODS, SABINA SHERRON |
| 2483 | WILLIAMS, KHYREE | 2524 | WOODWARD, BRIANNA LYNN |
| 2484 | WILLIAMS, LAQUANNA S | 2525 | WORRELL, AMBER L |
| 2485 | WILLIAMS, LISA M | 2526 | WORTHINGTON, ROBERT |
| 2486 | WILLIAMS, MELISSA | 2527 | WRENCH, CATHERINE |
| 2487 | WILLIAMS, NICOLE | 2528 | WRIGHT, GEORGE CURTIS |
| 2488 | WILLIAMS, PAUL A | 2529 | WRIGHT, HERMIN |
| 2489 | WILLIAMS, ROTIMI MAFOLASERE | 2530 | WRIGHT, JOY A |
| 2490 | WILLIAMS, TESIA Z | 2531 | WRIGHT, MALIK JAMAR |
| 2491 | WILLIAMS, VERONICA | 2532 | WRIGHT, MICHELLE D |
| 2492 | WILLIAMS, XOCHILT IADIRA | 2533 | WRIGHT, MONET |
| 2493 | WILLIAMS-CHAPPELL, SHANA JOY | 2534 | WRIGHT, YOLANDA M |
| 2494 | WILLIS, LISA A | 2535 | WURM, SANDRA |
| 2495 | WILSON, CHRISTOPHER | 2536 | WYATT, KELLY ANN |
| 2496 | WILSON, DAVID B | 2537 | WYATT, WHITNEY L |
| 2497 | WILSON, DONNA S | 2538 | WYLIE, SHAKIEMA K |

# PROSPECT CROZER WARN

### Exhibit B

| | |
|---|---|
| 2539 | YACOB, DEHAB |
| 2540 | YAHNTOWN, DEDDEH K |
| 2541 | YAKAS, CAITLIN A |
| 2542 | YANG, YELIN |
| 2543 | YANKAM, FELICITE K |
| 2544 | YATES, KAREEMA B |
| 2545 | YEKEKU, JANICE FAIKA |
| 2546 | YEREMUK, SERGE |
| 2547 | YEUNG-WAT, DOREEN BIK-YING |
| 2548 | YOO, AHREUM |
| 2549 | YOUNG, LISA ANN |
| 2550 | YOUNG-KELLY, VERNELL |
| 2551 | YURCHENKO, VALENTINA S |
| 2552 | ZABORSKY, YELENA |
| 2553 | ZACCO, PHILLIP |
| 2554 | ZAERI, NAYERE S |
| 2555 | ZAGONE, AUSTIN NICASIO |
| 2556 | ZAGORSKI, JEFFREY A |
| 2557 | ZAMPITELLA, NICOLE |
| 2558 | ZAPATA, WILLIAM A |
| 2559 | ZEKONIS, JOAN K |
| 2560 | ZENKER, JUDITH K |
| 2561 | ZHOU, JIAN |
| 2562 | ZINGARELLI, BRETT |
| 2563 | ZIROLLI, MARLENE A |
| 2564 | ZISCHKAU, CHRISTINA MARIE |
| 2565 | ZOLDY, SHANNON |
| 2566 | ZONE, JENNIFER G |
| 2567 | ZUKOWSKI, DORIS MARIE |